Exhibit 1A

| | |
|---|---|
| **DISTRICT COURT, DOUGLAS COUNTY, COLORADO**<br>Court Address:    4000 Justice Way, Suite 2009<br>Castle Rock, Colorado 80109 | DATE FILED: January 12, 2023 2:58 PM<br>FILING ID: 4A265A9B40459<br>CASE NUMBER: 2023CV30020 |
| **Plaintiffs:**    TRACEY SCHMIDT and JASON SCHMIDT<br><br>vs.<br><br>**Defendants:**    ATLAS VAN LINES, INC., a Delaware corporation; and EFFORT ENTERPRISES OF DENVER, COLORADO, INC. d/b/a ATLANTIC RELOCATION SYSTEMS, | σ **COURT USE ONLY** σ |
| *Attorneys for Plaintiffs*<br>Amanda Hoberg, Reg. No. 47726<br>Kory D. George, Reg. No. 41058<br>WOODS | AITKEN, LLP<br>7900 E. Union Ave. Suite 700<br>Denver, Colorado 80237<br>Telephone:  303.606.6700<br>Facsimile:  303.606.6701<br>Email: ahoberg@woodsaitken.com<br>Email: kgeorge@woodsaitken.com | Case No.:<br><br>Div.: |
| **COMPLAINT AND JURY DEMAND** | |

Plaintiffs Tracey Schmidt and Jason Schmidt, by and through their counsel, Amanda Hoberg and Kory George of Woods Aitken, LLP, submit the following Complaint and Jury Demand against Atlas Van Lines, Inc. and Atlantic Relocation Systems, and in support thereof, state as follows:

## PARTIES, JURISDICTION, AND VENUE

1.      Plaintiffs Tracey Schmidt and Jason Schmidt (collectively "the Schmidts") are individuals residing in Douglas County, Colorado.

2.      Upon information and belief Defendant Atlas Van Lines, Inc. (hereinafter referred to as "Atlas") is a Delaware corporation authorized to do business in the State of Colorado, with a principal place of business is 1212 Saint George Rd., Evansville, IN 47711. Atlas identifies its Registered Agent in the State of Colorado as Corporation Service Company, located at 1900 W. Littleton Boulevard, Littleton, CO 80120.

3.      Atlas holds itself out as being in the business of long distance moving.

4.      Upon information and belief, Atlantic Relocation Systems is the trade name for Defendant Effort Enterprises of Denver, Colorado, Inc. (hereinafter referred to as "Atlantic"), which is a Colorado corporation. Its principal place of business is located at 1909 Forge Street, Tucker, Georgia 30084, and its Registered Agent in the State of Colorado is Paracorp Incorporated, located at 95 Emerson Street, # 601, Denver, CO 80218.

5.      Atlantic holds itself out as being in the business of assisting individuals in facilitating the moving process.

6.      The Court has jurisdiction over this action pursuant to C.R.S. § 13-1-124(1)(a) since Defendants Atlas and ARS transact business in this state. Additionally, 49 U.S.C.A § 14706 grants state courts jurisdiction over claims brought pursuant to 49 U.S.C.A. § 14706.

7.      Venue is proper pursuant to C.R.C.P. 98(c)(1) since Plaintiffs reside in Douglas County and a significant portion of the events, including Plaintiffs' discovery of the damage to their items and their missing items, occurred in Douglas County.

8.      Plaintiffs demand a trial by jury.

## GENERAL ALLEGATIONS

9.      In the Spring of 2021, Plaintiffs decided to move their family from Gilbert, Arizona to Castle Pines, Colorado.

10.      Prior to moving, Plaintiffs conducted research, via the internet, into companies that offered professional moving services.

11.      In the course of their research, Plaintiffs learned of Defendant Atlas and Defendant Atlantic via information generally available to the public.

12.      On their websites, Atlas and Atlantic advertise their services to the general public. Atlas' website can be found at (https://www.atlasvanlines.com/), while Atlantic's website can be found at (https://atlanticrelocation.com/).

13.      On its website, Atlantic makes available to the public a page entitled "Household Moving Services for Cities Nationwide." A copy of the Household Moving Services for Cities Nationwide page is copied and attached hereto as Exhibit 1.

14.      On the page "Household Moving Services", Atlantic represents to the public that "[w]ith Atlantic, you'll never have to worry about the safe transfer of your belongings between moving crews because the same crew that packs your items will usually deliver and unpack them."

15.      On the page "Household Moving Services" Atlantic represents to the public that "[i]f you are moving long-distance, you can rest assured your belongings are transported with care because as a trusted interest agent of Atlas Van Lines, we have the resources and support of a world leader in moving and logistics."

2

16.     On their website, Atlantic makes available to the public a page entitled "Warehouse and Distribution Services for Cities Nationwide." A copy of this page is copied and attached hereto as Exhibit 2.

17.     On the page "Warehouse and Distribution Services for Cities Nationwide" Atlantic represents to the public that "[o]ur storage spaces are clean, dry, and feature advanced security and hazard-protection systems. Up to date inventories of product on hand are available at all times."

18.     On the page "Warehouse and Distribution Services for Cities Nationwide" Atlantic represents to the public "[w]hether you need products delivered across town or overseas, you can rest assured that your items will arrive looking just as you want to and on-schedule."

19.     On their website, Atlantic makes available to the public a page entitled "Moving Quotes for Houston, Phoenix, Los Angeles, Atlanta, and Cities Across the Nation." A copy of this page is copied and attached hereto as Exhibit 3.

20.     On the page "Moving Quotes for Houston, Phoenix, Los Angeles, Atlanta, and Cities Across the Nation" Atlantic represents to the public "[w]hen you choose Atlantic Relocation Systems for a moving quote, you can be sure that you've chosen a local mover with the expertise and resources to ensure your residential or commercial belongings will be safe, secure, and delivered on time."

21.     Once Plaintiffs engaged in communications with Atlas and/or Atlas' agent Atlantic, Atlas represented to Plaintiffs that Atlas offered a particular moving service whereby Atlas would load Plaintiffs' items onto a trailer and Atlas would leave the packed trailer in one of its warehouses. More specifically, once packed, Atlas represented Plaintiffs' item would not be unpacked until they were delivered to Plaintiffs' final destination ("Remain in Place Service").

22.     The Remain in Place Service offered by Atlas was more expensive than the moving services offered by other professional movers, but offered Plaintiffs the assurance they were looking for in a professional moving company.

23.     Plaintiffs agreed to hire Atlas due specifically to Atlas offering the Remain in Place Service.

24.     While engaging Atlas for the Remain in Place Service, Plaintiffs worked with representatives of Atlantic, who described themselves as "agents" of Atlas.

25.     Upon information and belief, Atlantic holds itself out to the public (including on its website) as an "agent" of Atlas.

26.     While dealing with Atlas and Atlantic, the two entities failed to make clear to Plaintiff what role each entity played in the moving process.

27.     Plaintiffs engaged Atlas and Atlantic to move their personal property from Gilbert Arizona to Castle Pines, Colorado. In exchange for their services, to date, Plaintiffs have paid Atlas and Atlantic approximately $25,000.

28.     After engaging Atlas for the Remain in Place Service, Atlas and Atlantic provided the Plaintiffs with a variety of forms. Those forms included: 1) a Standard Estimate; 2) an Order for Service; 3) a Declaration of Value; and 4) a Table of Measurements. Each document is attached hereto as Exhibit 4. Plaintiffs understand this may or may constitute a "Bill of Lading."

**The Move**

29.     Representatives of Atlas and Atlantic showed up to Plaintiffs' Arizona residence to pack Plaintiffs' belongings on or about June 8, 2021.

30.     While packing Plaintiffs' items, representatives of Atlas and Atlantic recorded an inventory of the items on "Descriptive Inventory" forms. An example of a Descriptive Inventory form is attached hereto as Exhibit 5.

31.     The Descriptive Inventory forms assign an item number to each piece of property and reflect the "condition at origin" of each inventoried item.

32.     While packing Plaintiffs' items, Atlas and Atlantic failed to assign an item number to multiple items that were ultimately packed.

33.     Once packed, Atlas and Atlantic assigned an item number to approximately 400 items of Plaintiffs' property.

34.     Once packed, Plaintiffs understood their items would be moved to Aurora, Colorado until Plaintiffs were ready for their items to be delivered to their Colorado residence.

35.     On or about November 1, 2021, Atlas began delivering Plaintiffs' personal property to their residence in Douglas County, Colorado.

36.     The first items that arrived at Plaintiffs' residence were two couches, which arrived on an unmarked pick up truck. It was snowing and the couches had no protection from the weather.

37.     Additional items arrived at Plaintiffs' Colorado residence on November 1, 2021 in a truck that was much smaller than the trailer wherein Atlas and Atlantic had packed Plaintiffs' items in Arizona.

38.     It was immediately apparent to Plaintiffs that their items had been unpacked from the trailer they were loaded into in Arizona, contrary to their agreement with, and representations from, Atlas and Atlantic.

39.     On November 1, 2021, Atlas and Atlantic delivered less than a third of the 400 items Atlas and Atlantic assigned item numbers to when packing Plaintiffs' items at their Arizona Residence.

40.     Additional items were sporadically delivered for the next three (3) days. These items were delivered in crates that were open to the elements and provided no weather protection.

41.     While delivering items, Atlas and Atlantic repeatedly represented to Plaintiffs that any missing items were stored in a "vault" somewhere and would soon be delivered.

42.     At the time of each of these deliveries, the Schmidts observed extensive damage to a majority of their personal property, including broken, soiled, and/or missing essential hardware for reassembly of furniture.

43.     By November 4, 2021, Atlas and Atlantic stopped delivering items to the Schimdts' Colorado Residence. At that time, approximately 55 items (which had been assigned an item number) were missing. Additionally, another approximately 66 items (which had not been assigned an item number) were also missing.

44.     Of the items that were delivered, approximately 42 items were damaged.

45.     Additionally, while moving the items in the Schmidt's home, Atlas and Atlantic caused damaged to the Schmidts' home.

46.     Based on the damaged and missing items, it was apparent to Plaintiffs that Atlas and Atlantic did not maintain the Schmidts' personal property in a safe and secured manner and did not keep the Plaintiffs' personal property loaded on the truck for the duration of storage and/or transport from their residence in Arizona until delivery of the property to their new home in Colorado.

47.     Additionally, As a part of their agreement with Atlas and Atlantic, the Schimdts had paid Atlas and Atlantic to assemble their belongings in their Colorado Residence, which Atlas and Atlantic substantially failed to do.

**Plaintiffs' Direct Dealings with Atlas and Atlantic**

48.     While Plaintiffs items were being delivered (or not delivered) to Plaintiffs' Colorado Residence, Plaintiffs informed Atlas and Atlantic in writing of the damaged and missing items.

49.     Atlas and Atlantic assured Plaintiffs the items would be found and delivered, which never occurred.

50.     Eventually, Atlas and Atlantic directed Plaintiffs to submit a Claim using a form provided by Atlas.

51.     On July 14, 2022, within nine months of the delivery, Plaintiff submitted the "Atlas Claim Form" to claims@atlanticrelocation.com, as directed by Brenda Talley at Atlantic.

## FIRST CLAIM FOR RELIEF
(Breach of Contract- Against All Defendants)

52.     Plaintiffs incorporate all proceedings paragraphs as if fully set forth herein.

53.     On or about May 12, 2021, Plaintiff Tracey Schmidt and Atlas entered into a valid and binding written agreement.

54.     Defendants materially breached the terms of the parties' agreement by failing to perform the services required under the agreement.

55.     Plaintiffs substantially performed the terms of the parties' agreement.

56.     As a direct and proximate cause of Atlas' breach of the agreement, Plaintiffs have been damaged in an amount to be proven at trial.

57.     All conditions precedent to bringing this claim have been met and/or waived.

## SECOND CLAIM FOR RELIEF
(Breach of the Implied Covenant of Good Faith and Fair Dealing- Against All Defendants)

58.     Plaintiffs incorporate all proceedings paragraphs as if fully set forth herein.

59.     Plaintiffs entered into a valid and enforceable contract with Defendants.

60.     Included in every contract in Colorado is an implied covenant of good faith and fair dealing, which required Atlas and Atlantic to act in a manner consistent with the common purpose and reasonable expectations of the parties at the time of contracting.

61.     Plaintiffs substantially performed its obligations pursuant to the parties' contract.

62.     Defendants materially breached the parties' contract by failing to act with good faith and fair dealing.

63.     As a direct and proximate cause of Defendants' breach of the contract, Plaintiffs have been damaged in an amount to be proven at trial.

64.     All conditions precedent to bringing this claim have been met and/or waived.

## THIRD CLAIM FOR RELIEF
(In the Alternative- Unjust Enrichment- Against All Defendants)

65.     Plaintiffs incorporate all proceedings paragraphs as if fully set forth herein.

66.     At Defendants' direction and for the benefit of Defendants, Plaintiffs provided Defendants with a benefit in the form of monetary compensation.

67.     To date, Defendants have received, appreciated, and retained the benefit conferred by Plaintiffs.

68.     Plaintiffs have not received the services promised by Defendants.

69.     Plaintiffs are entitled to service the services from Defendant that Defendant promised to perform.

70.     It would be unjust, inequitable, and unconscionable to permit Defendants to receive and retain the benefit from Plaintiff without providing the services promised.

71.     The reasonable value of the services Defendant failed to perform is an amount to be proven at trial, plus interest, and costs, all as allowed by law.

72.     All conditions precedent to bringing this claim have been met and/or waived.

### FOURTH CLAIM FOR RELIEF
(Negligence- Against all Defendants)

73.     Plaintiffs incorporate all proceedings paragraphs as if fully set forth herein.

74.     Atlas and Atlantic assumed and/or owed a non-delegable duty to the Plaintiffs to ensure that their items were properly stored, handled, and delivered in a good and workmanlike manner without negligence.

75.     Atlas and Atlantic breached its non-delegable duty of care by failing to move Plaintiffs items in a manner that ensure they were properly stored, handled and delivered in a reasonable, good, and workmanlike manner such that foreseeable damage would be prevented.

76.     Atlas and Atlantic's negligence proximately caused damage to Plaintiff including the loss of items, damage to items, and Plaintiff being deprived of the use of its lost and damaged items.

77.     Atlas and Atlantic's negligence is on-going and continues to impair and cause damage to Plaintiffs.

78.     Atlas and Atlantic's conduct damaged the Plaintiffs in an amount to be proven at trial.

79.     All conditions precedent to bringing this claim have been met and/or waived.

### FIFTH CLAIM FOR RELIEF
(Fraud in the Inducement- Against all Defendants)

80.     Plaintiffs incorporate all proceedings paragraphs as if fully set forth herein.

81.     In exchange for Plaintiffs doing business with Defendants, Defendants mispresented material facts to Plaintiff, including:

    a.  That Plaintiffs' items would remain packed at all times until delivery.

    b.  That Plaintiffs' items would be secure while in Defendants' possession.

82.     Plaintiffs justifiably relied on these representations by Defendants.

83.     Plaintiffs relied on Defendants false representations when it paid Defendants approximately $25,000 and allowed Defendants to take possession of a large majority of Plaintiffs' belongings.

84.     As a result of Defendants' material misrepresentations, Plaintiffs suffered damages in an amount to be proven at trial.

85.     All conditions precedent to bringing this claim have been met and/or waived.

## SIXTH CLAIM FOR RELIEF
(Violation of Colorado Consumer Protection Act)

86.     Plaintiffs incorporate all proceedings paragraphs as if fully set forth herein.

87.     Atlas and Atlantic represented to Plaintiffs, in substance, that they would take possession of Plaintiffs' items and keep them in the same condition until they were delivered to Plaintiffs' Colorado Residence, which it did not do.

88.     Atlas and Atlantic represented to Plaintiffs, in substance, that Plaintiffs' items would be stored in Defendant's warehouse on the same trailer they were initially packed in and would remain packed until they were delivered to Plaintiff's Colorado Residence, which did not occur.

89.     Upon information and belief, Atlas and Atlantic advertised these same services to the general public in violation of Colo. Rev. Stat. 6-1-105.

90.     In addition, Atlas and Atlantic failed to disclose to Plaintiffs the risks Plaintiffs faced assuming Atlas and Atlantic failed to maintain their belongings on the same trailer they were initially packed in.

91.     Atlas and Atlantic both failed to disclosure information, which they knew or should have known, and mispresented its services then they contracted with Plaintiffs. Atlas and Atlantic intended the undisclosed and false information as an inducement for Plaintiffs to purchase their services, in violation of Colo. Rev. Stat. § 6-1-105. and to use their services rather than their competitors.

92.     Atlas and Atlantic's violation of Colo. Rev. Stat. § 6-1-105 occurred in the course of their business, vocation, or occupation and constituted bad faith conduct under Colo. Rev. § 6-1-113.

93.     The Plaintiffs relied on the above-described misrepresentations and nondisclosures to their detriment.

94.     Atlas and Atlantic's violation of Colo. Rev. Stat. § 6-1-105 significantly impacted the public as actual and/or potential customers and/or violated Colo. Rev. Stat. 6-1-105 in a substantially similar manner in transactions with other customers.

95.     Atlas and Atlantic's above-described violations of the Colorado Consumer Protection Act caused Plaintiffs injuries, damages, and losses.

96.     The costs and losses are ongoing and continue to impair and cause damage to Plaintiffs.

97.     Plaintiffs are entitled to recover their actual damages and other recoveries as allowed by law, which will be proven at trial.

98.     Under Colo. Rev. Stat. 6-1-113, Plaintiffs are entitled to, and demand as damages, three times the amount of their actual damages, plus costs and attorneys' fees.

99.     All conditions precedent to bringing this claim have been met and/or waived.

## SEVENTH CLAIM FOR RELIEF
### (Violation of 49 U.S.C. §14706)

100.     Plaintiffs incorporate all proceedings paragraphs as if fully set forth herein.

101.     At the time Defendant took possession of Plaintiffs' items, Plaintiffs items were in good condition.

102.     Atlas and Atlantic are interstate carriers who are subject to the jurisdiction of the Interstate Commerce Act, 49 U.S.C. § 14706.

103.     Atlas and Atlantic provided transportation services to Plaintiffs subject to the jurisdiction of the Interstate Commerce Commission.

104.     As a direct and proximate cause of Defendants providing transportation services to Plaintiff, Plaintiff suffered actual loss and damage to their items, in an amount to be proven at trial but not less than $217,109.00.

105.     Upon information and belief, Atlas and Atlantic either operated as or had control over the receiving carrier, the delivering carrier, and all other carriers whose lines or routes the property was transported on in the United States.

106.     All conditions precedent to bringing this claim have been met and/or waived.

107.     49 U.S.C.A § 14706(d)(3) permits this claim to be filed in a State court.

## PRAYER FOR RELIEF

Based on the allegations and prayers made above, Plaintiffs request judgment as follows:

1.  For Plaintiffs' First and Second Claims for Relief: A finding that Defendants materially breached the contractual obligations causing damages to Plaintiffs in an amount to be proven at trial, plus costs, interest, and reasonable attorneys' fees, all as allowed by law.

2. For Plaintiffs' Third Claim for Relief: Alternatively, a finding that Atlas and/or Atlantic have been unjustly enriched by Plaintiffs, and Plaintiffs are entitled to collect the amounts of unjust enrichment or such other fair and reasonable amount as may be proven at trial, plus costs, interest, reasonable attorney's fees, all as allowed by law.

3. For Plaintiffs' Fourth Claim for Relief: A finding that Defendants were negligent and damages in an amount to be proven at trial plus costs, interests, attorneys' fees, all as allowed by law.

4. For Plaintiffs' Fifth Claim for Relief: A finding that Defendants committed fraud when inducing Plaintiffs to enter into a contractual relationship with Defendants causing damages to Plaintiff in an amount to be proven at trial.

5. For Plaintiffs' Sixth Claim for Relief: A finding that Defendants violated Colorado's Consumer Protection Act, three times the amount of Plaintiffs' actual damages, plus costs and fees, for Defendants' violation of Colorado's Consumer Protection Act.

6. For Plaintiffs' Seventh Claim for Relief: A finding that Defendants violated 49 U.S.C. 14706 and damages in an amount not less than $217,109.00.

7. All judgment entered against Defendants for all amounts owed.

8. All costs, expenses, and attorneys' fees as allowed by law or contract.

9. For all pre- and post- judgment interest as allowed by law.

10. Any such other and further relief this Court deems just and proper.

Respectfully submitted on this January 11, 2023.

> *Original signature on file at the offices of* WOODS | AITKEN LLP
>
> /s/ *Amanda Hoberg*
> Amanda C. Hoberg, No. 47726
> WOODS | AITKEN LLP
> 7900 E. Union Ave., Ste. 700
> Denver, Colorado 80237
> Telephone: (303) 606-6700
> Fax: (303) 606-6701
> Email: kgeorge@woodsaitken.com
> Email: ahoberg@woodsaitken.com
> *Attorneys for Plaintiffs*

Address of Plaintiffs:
6647 Canyonpoint Road
Castle Pines, CO 80108

Exhibit 1

We use cookies to personalise content and ads, to provide social media features and to analyse our traffic. We also share information about your use of our site with our social media, advertising and analytics partners.



VIEW OUR OWNED & OPERATED LOCATIONS          Providing Worldwide Service From Everywhere to Anywhere          CALL OUR LOCATIONS

HOME    RESIDENTIAL    COMMERCIAL    FREIGHT SHIPPING    WAREHOUSING & STORAGE    SPECIALTY MOVES    LOCATIONS



## Need A Quote For A Household Move, Warehouse Move, Or Anything Else?

GET A FREE QUOTE NOW

### FREE IN-HOME ESTIMATE FOR LOCAL MOVES.



Quotes cannot be automated for a local move, but we're happy to provide free estimates on all local moves to help you in this exciting time!

REQUEST ONE TODAY

### NEED A FREE OFFICE/LOGISTICS ESTIMATE ?



Atlantic Relocation Systems has extensive experience in electronics moving and the packing and transport of other delicate, high-value goods.

REQUEST YOURS NOW

### FREE IN-HOME ESTIMATE FOR LOCAL MOVES.

Quotes cannot be automated for a local move, but we're happy to provide free estimates on all local moves to help you in this exciting time!

REQUEST ONE TODAY

### NEED A FREE OFFICE/LOGISTICS ESTIMATE ?

Atlantic Relocation Systems has extensive experience in electronics moving and the packing and transport of other delicate, high-value goods.

REQUEST YOURS NOW




### Household Moving Services For Cities Nationwide

Since 1966, Atlantic Relocation Systems has been the residential moving company exceeding customer expectations with professional, comprehensive household moving services around the country and worldwide. At our home moving company, we spare no detail in ensuring your household moving experience is a complete success. One of our professional moving counselors will carry out an in-home survey so we can provide you with the most accurate estimate for your move. And since we offer not-to-exceed estimates, you don't have to worry about any hidden charges on your final invoice in an effort to provide an even smoother moving process, our What's Important to You? program allows you to inform us of any special requirements you have of your household moving move. Our residential moving experts are highly experienced and have specialized training for unique or complex moving situations, like those involving electronics, fine art, or antiques.

With Atlantic, you'll never have to worry about the safe transfer of your belongings between moving crews because the same crew that packs your items will usually deliver and unpack them. If you are moving long-distance, your belongings are transported with care because as a trusted interstate agent of Atlas Van Lines, we have the resources and support of a world leader in moving and logistics. As an added bonus, our trucks for interstate moves come with satellite tracking and communication systems, so you never need to worry about the location of your household items no matter where they are around the world.

For those moving overseas, our international household moving coordinators are proficient in all international and country-specific regulations and requirements to ensure your move goes as smoothly as possible. Our residential moving experts are second to none, and our commitment to operation customer satisfaction has earned us a ProMover rating by the American Moving and Storage Association. In addition, several of our locations have received the Milton M. Hill Quality Award given by Atlas Van Lines for exceptional household moving services.

Contact us for more information on our household moving services, including company-paid corporate relocations, at the location nearest you in Anaheim, CA, Atlanta, GA, Tucker, GA, Chicago, IL, Colorado Springs, CO, Denver, CO, Dallas, TX, Houston, TX, Indianapolis, IN, Phoenix, AZ, Sarasota, FL, Tacoma, WA, or Tampa, FL. Plus we offer instant online moving quotes for household moves.

**CORPORATE HEADQUARTERS**
2181 NEWMARKET PARKWAY SE
MARIETTA, GA 30067

**AREAS SERVED**

> About Atlas
> Atlas Interstate Moving
> Our Full Service Movers
> Industrial Moving
> Medical Moving
> Military Moving
> Moving and Packing Services
> Freight Quotes
> Shipping Quotes
> Our Locations
> Articles

## Our Services
HOME MOVING, STORAGE AND CORPORATE RELOCATION SOLUTIONS



HOUSEHOLD MOVES    OFFICE MOVES    LOGISTICS    SPECIAL PRODUCTS

LONG DISTANCE    LOCAL MOVES    INTERNATIONAL    WAREHOUSE STORAGE



### OUR TEAM IS EXPANDING



We are adding top performing members to our growing team of professional drivers, both employees and owner operators, branch managers, sales representatives, customer service and operations personnel. We're growing and include who have a strong passion for the van line mission and storage security and who take exceptional pride in their work. We offer competitive compensation programs, advancement potential, and the necessary tools for a successful career. Apply today using the link to the right.





**VIDEO & RESOURCE CENTER**

Check out our resource center packed full on useful moving info, how-to guides and planning downloads.

- How To Guide Videos
- Customer Resources
- Moving Tips
- Shipment Tracking
- FAQ's

HOW TO PREPARE FOR IN-HOME MOVING ESTIMATE

OUR VIDEO

DON'T FORGET TO GET YOUR FREE ESTIMATE



REQUEST YOUR FREE ESTIMATE TODAY

## Testimonials
WHAT OUR CUSTOMERS ARE SAYING

### OUTSTANDING PROFESSIONAL SERVICE

‹    "Outstanding professional service at every level. Beginning with Bill who sold us the move and estimated our costs every aspect of our experience was positive. Mindy and her packing crew were fast and very careful with our belongings. Raul, together with his entire crew at both ends were exceptional. We actually received our furniture earlier than estimated. If you are moving long distance go with this company." - Bob & Toni    ›

VIEW ALL TESTIMONIALS

## Associations & Awards

 

**CORPORATE HEADQUARTERS**

Phone: 404.351.5311
Toll Free: 1.800.241.1140
Fax: 404.351.5530

Atlas

**SERVICES**

- Residential Moving
- Office Moving
- Corporate Relocation
- International Moving
- Special Products Moving
- Electronics Moving
- Warehousing
- Moving & Storage

**INFORMATION**

- About Us
- About Atlas
- Atlas Van Lines
- Career Opportunities
- Owner Operator Job
- Moving Quotes
- Adam Gerber Moving Scholarship
- Privacy Policy

**LOCATIONS**

- Atlanta, GA
- Chicago, IL
- Colorado Springs, CO
- Dallas, TX
- Denver, CO
- Houston, TX
- Indianapolis, IN
- Los Angeles, CA
- Phoenix, AZ
- Sarasota, FL
- Seattle, WA
- Tampa, FL
- Tucson, GA

Find us on **facebook**

Find Us On **Twitter**

Find Us On



Exhibit 2



VIEW OUR OWNED & OPERATED LOCATIONS          Providing Worldwide Service From Everywhere to Anywhere          CALL OUR LOCATIONS

HOME    RESIDENTIAL    COMMERCIAL    FREIGHT SHIPPING    WAREHOUSING & STORAGE    SPECIALTY MOVES    LOCATIONS



## Need A Quote For A Household Move, Warehouse Move, Or Anything Else?

GET A FREE QUOTE NOW →

CASE NUMBER: 2023CV30020

### FREE IN-HOME ESTIMATE FOR LOCAL MOVES.



Quotes cannot be automated for a local move, but we're happy to provide free estimates on all local moves to help you in this exciting time!

REQUEST ONE TODAY

### NEED A FREE OFFICE/LOGISTICS ESTIMATE ?



Atlantic Relocation Systems has extensive experience in electronics moving and the packing and transport of other delicate, high-value goods.

REQUEST YOURS NOW



Quotes cannot be automated for a local move, but we're happy to provide free estimates on all local moves to help you in this exciting time!

REQUEST ONE TODAY



Atlantic Relocation Systems has extensive experience in electronics moving and the packing and transport of other delicate, high-value goods.

REQUEST YOURS NOW

### Warehousing and Distribution Services for Cities Nationwide

Atlantic Relocation Systems offers professional warehousing and distribution to go along with our renowned moving and storage services. We have more than a dozen secure warehouses across the country, and those facilities have nearly a million square feet of storage space and the top-of-the-line materials handling equipment. Our storage spaces are clean, dry, and feature advanced security and hazard-protection systems.  Up-to-date inventories of product on hand are available at all times.

When you leave the logistics of your warehousing and distribution to us, it can have many advantages for you and your business, including:

- A more streamlined supply chain process
- Less physical inventory, reducing storage and labor costs
- More time to focus on other important areas of your business
- Discounts on bulk packaging and shipping

Many retail stores and major hotels have come to rely on the exceptional services of our warehousing, distribution, supply logistics specialists and trusted intercity shipping partners. Our warehouse staff is highly trained to handle items of all kinds, from furniture to artwork. Whether you need products delivered across town or overseas, you can rest assured that your items will arrive looking just as you want them to and on-schedule.

To learn more about our professional warehousing and distribution services, contact us at the location near you in Anaheim, CA, Atlanta, GA, Tucker, GA, Chicago, IL, Colorado Springs, CO, Denver, CO, Dallas, TX, Houston, TX, Indianapolis, IN, Phoenix, AZ, Sarasota, FL, Tacoma, WA, or Tampa, FL.



**CORPORATE HEADQUARTERS**

2181 NEWMARKET PARKWAY SE
MARIETTA, GA 30067

EMAIL THIS LOCATION

**AREAS SERVED**

- About Atlas
- Atlas Interstate Moving
- Our Full Service Movers
- Industrial Moving
- Medical Moving
- Military Moving
- Moving and Packing Services
- Freight Quotes
- Shipping Quotes
- Our Locations
- Articles

## Our Services

HOME MOVING, STORAGE AND CORPORATE RELOCATION SOLUTIONS



HOUSEHOLD MOVES    OFFICE MOVES    LOGISTICS    SPECIAL PRODUCTS

VIEW DETAILS

LONG DISTANCE    LOCAL MOVES    INTERNATIONAL    WAREHOUSE STORAGE

### OUR TEAM IS EXPANDING



We are adding top-performing members to our growing team of professional drivers, both employees and owner operators, branch managers, sales representatives, customer service and




operations personnel. We are hiring individuals who have a
strong passion for the van line moving and storage industry and
who take exceptional pride in their work. We offer competitive
compensation programs, a wonderful pat-on... are the
necessary tools for a successful career. Apply today using the link
to the right.

## VIDEO & RESOURCE CENTER

Check out our resource center packed full of
useful moving info, how-to guides and planning
downloads:

- How To Guide Videos
- Customer Resources
- Moving Tips
- Shipment Tracking
- FAQ's



HOW TO PREPARE FOR IN-HOME MOVING ESTIMATE



DON'T FORGET TO GET YOUR FREE ESTIMATE

REQUEST YOUR FREE ESTIMATE TODAY

## Testimonials
WHAT OUR CUSTOMERS ARE SAYING

**FANTASTIC JOB**

‹ "Howard did a Fantastic job packing and relocating my possessions despite having some location challenges. He was professional and
customer oriented. Diana, my coordinator did an outstanding job as well, arranging my move and preparing my documentation." - Jeffrey ›

VIEW ALL TESTIMONIALS

## Associations & Awards









CORPORATE HEADQUARTERS

Phone: 404.559.551
Toll Free: 1.800.741.1146
Fax: 404.350.0616









SERVICES

› Residential Moving
› Office Moving
› Corporate Relocation
› International Moving
› Special Products Moving
› Electronics Moving
› Yacht Moving
› Moving & Storage

INFORMATION

› About Us
› About Atlas
› Atlas Van Lines
› Career Opportunities
› Owner Operator Job
› Moving Quotes
› Ryan-Garde Moving Scholarship
› Privacy Policy

LOCATIONS

› Atlanta GA
› Chicago IL
› Colorado Springs, CO
› Dallas, TX
› Denver, CO
› Houston, TX
› Indianapolis, IN
› Los Angeles, CA
› Phoenix, AZ
› Sarasota, FL
› Seattle, WA
› Tampa, FL
› Tucson GA

Services ›    More info ›

Exhibit 3

 

VIEW OUR OWNED & OPERATED LOCATIONS          Providing Worldwide Service From Everywhere to Anywhere          CALL OUR LOCATIONS

HOME    RESIDENTIAL    COMMERCIAL    FREIGHT SHIPPING    WAREHOUSING & STORAGE    SPECIALTY MOVES    LOCATIONS          Atlas Interstate Agent

## Need A Quote For A Household Move, Warehouse Move, Or Anything Else?

GET A FREE QUOTE NOW →

CASE NUMBER: 2023CV30020



### FREE IN-HOME ESTIMATE FOR LOCAL MOVES.

Quotes cannot be automated for a local move, but we're happy to provide free estimates on all local moves to help you in this exciting time!

REQUEST ONE TODAY



### NEED A FREE OFFICE/LOGISTICS ESTIMATE?

Atlantic Relocation Systems has extensive experience in electronics moving and the packing and transport of other delicate, high-value goods

REQUEST YOURS NOW

### Moving Quotes for Houston, Phoenix, Los Angeles, Atlanta, and Cities Across the Nation



local move, but we're happy to provide free estimates on all local moves to help you in this exciting time!

REQUEST ONE TODAY



CORPORATE

extensive experience in electronics moving and the packing and transport of other delicate, high-value goods

REQUEST YOURS NOW

---

Moving Quotes for Houston, Phoenix, Los Angeles, Atlanta, and Cities Across the Nation

If you are moving, chances are you are collecting many moving quotes from numerous movers in your area. Some moving prices may be a little more than what you were expecting while others may seem too low to be true. At Atlantic Relocation Systems, we provide moving services from experienced, trustworthy professionals at a competitive price. While we may not offer moving quotes as low as fly-by-night moving companies, we will give you any price just to earn your business, there is one thing that our services can provide that they can't – assurance. Our movers are not only some of the most highly trained in the industry, but we are also an agent of Atlas Van Lines, one of the largest and most highly regarded moving and logistics companies in the nation. When you choose Atlantic Relocation Systems for a moving quote, you can be sure that you've chosen a local mover with the expertise and resources to ensure your residential or commercial belongings will be safe, secure, and delivered on time.

We can provide honest and accurate moving quotes for a wide variety of moves, including:

- Household moves – Get an instant household moving quote online
- Office relocations
- Corporate relocations
- Industrial moves
- Art exhibit transport
- Medical equipment moves
- And many more

Whether you need moving quotes for a relocation that is local, state to state, or international, Atlantic has you covered. We also provide optional packing services as well as secure storage space in our warehouse facilities. Our packers and movers along with our outstanding storage facilities have earned us a ProMover designation from the American Moving & Storage Association.

When searching for moving quotes, look for a balance of cost and professionalism, like what you'd get at Atlantic. Contact us at the location nearest you in Atlanta, GA, Anaheim, CA, Chicago, IL, Colorado Springs, CO, Denver, CO, Dallas, TX, Houston, TX, Indianapolis, IN, Phoenix, AZ, Sarasota, FL, Tacoma, WA, or Tempe, FL.



**CORPORATE HEADQUARTERS**

2181 NEWMARKET PARKWAY SE MARIETTA, GA 30067

EMAIL THIS LOCATION

**AREAS SERVED**

> About Atlas
> Atlas Interstate Moving
> Our Full Service Movers
> Industrial Moving
> Medical Moving
> Military Moving
> Moving and Packing Services
> Freight Quotes
> Shipping Quotes
> Our Locations
> Articles

## Our Services

HOME MOVING, STORAGE AND CORPORATE RELOCATION SOLUTIONS



HOUSEHOLD MOVES          OFFICE MOVES          LOGISTICS          SPECIAL PRODUCTS

LONG DISTANCE          LOCAL MOVES          INTERNATIONAL          WAREHOUSE STORAGE



**OUR TEAM IS EXPANDING**

We are adding top performing members to our growing team of professional drivers. Team employees and owner operators, branch managers, sales representatives, customer service and operations personnel. We are growing and we will also have a strong position for the van line moving and storage industry and what it has exceptional jobs in their work. We offer competitive compensation programs, advancement potential, and the necessary tools for a successful business. Apply today using the link to the right.





**VIDEO & RESOURCE CENTER**

Check out our resource center packed full on useful moving info, how-to guides and planning downloads.

- How To Guide Videos
- Customer Resources
- Moving Tips
- Shipment Tracking
- FAQ's

HOW TO PREPARE FOR IN-HOME MOVING ESTIMATE

VIEW OUR VIDEO

**DON'T FORGET TO GET YOUR FREE ESTIMATE**



REQUEST YOUR FREE ESTIMATE TODAY

## Testimonials
WHAT OUR CUSTOMERS ARE SAYING

WE BY FAR BEST EXPERIENCED

‹   "My husband and I have moved several times and this was...by far the best experience that we have ever had. The coordination of the move was seamless...and the actual drivers did an amazing job. They packed everything well and I had nothing broken on the other end. The movers were personable hardworking and fast! They were great and I would definitely use Atlantic Relocation again as well as recommend this company to friends and family. It is so hard to find good customer service and a company who really seems to care! Great job!" – Renee   ›

VIEW ALL TESTIMONIALS

## Associations & Awards

      





**STANDARD ESTIMATE - NON BINDING - SHORT FORM**

ATLAS VAN LINES, INC.
1212 ST. GEORGE ROAD, P.O. BOX 509
EVANSVILLE, INDIANA 47703-0509
(800) 252-8885 / (812) 424-2222

U.S. DOT No. 125550

| ATLAS REGISTRATION NO. |
|---|
| 922427,985729 |

Atlantic Relocation Systems
19522 E. 22nd Ave., Unit 101
Aurora ,CO 80011
(720) 262-3268

**Exhibit 4**

| Customer | Schmidt, Tracey | Consignee | Schmidt, Tracey |
|---|---|---|---|
| Customer Email | Traceyschmidt@comcast.net | Street Address | at Final Destination |
| Street Address | 2507 E Vallejo Drive | City/State/Zip | Aurora , CO 80019 |
| City/State/Zip | Gilbert ,AZ 85298 | County | Adams |
| County | Maricopa    Phone Home: (720) 435-1717 | | Phone Home: (720) 435-1717 |

| | | | | | |
|---|---|---|---|---|---|
| Pack Dates | 06/08/2021 to 06/08/2021 | Tariff/Section: | ATVL1000TR | Miles: | 778 |
| Pick Up Dates | 06/08/2021 to 06/08/2021 | Effective Date: | 05/27/2021 | Weight: | 15,000 |
| Delivery Dates | 06/10/2021 to 06/14/2021 | Estimate Date: | 04/27/2021 | Min. Wt. | 1,000 |
| | | Pricing Option: | BLD166 | | |

**CHARGE SUMMARY:**

| | |
|---|---|
| Moving Services | $9,880.34 |

Including:

Packing/Unpacking

Valuation: Full Value Protection; $0.00 Deductible, $90,000.00

| | |
|---|---|
| Storage-In-Transit | $5,068.99 |

Including:

First Day Of Storage

29 Additional Days

Cartage at Destination

| | |
|---|---|
| **TOTAL ESTIMATED CHARGES:** | $14,949.33 |

**COMMENTS:**

Good access
Zillow
30 days storage included in the estimate.  Each additional month will be $1,120/month

Agent Signature _~signature~_     Date _05/12/2021_     Customer's Signature _____ Date _____

**WARNING:** If a moving company loses or damages your goods, there are two different standards for the company's liability based on the rates you pay. **BY FEDERAL LAW, THIS FORM MUST CONTAIN A FILLED-IN ESTIMATE OF THE COST OF A MOVE FOR WHICH THE MOVING COMPANY IS LIABLE FOR THE FULL (REPLACEMENT) VALUE OF YOUR GOODS [limited to $6.00 per pound times the weight of your shipment unless you declare a higher value]** in the event of loss of, or damage to, the the goods. This form may also contain an estimate of the cost of a move in which the moving company is liable for **FAR LESS** than the replacement value of your goods, typically at a lower cost to you. You will select the liability level later, on the bill of lading(contract) for your move. Before selecting a liability level, please read "Your Rights and Responsibilities When You Move," provided by the moving company, and seek further information at the government website www.protectyourmove.gov.

**TERMS AND CONDITIONS:**

Final charges calculated for your shipment, based on actual weight and services, will be those appearing in Atlas' tariffs applicable to the transportation. These final charges may exceed the approximate costs appearing in your estimate. This estimate is not binding upon Atlas and the charges shown are the approximate charges to be assessed for the services identified in this estimate. At time of delivery, you may not be required to pay more than 110% of the estimated total charges plus:

• All charges for additional services not included in this estimate that are requested after the bill of lading is executed; and,

• Charges for additional services required due to impracticable operations, as defined in Atlas' tariffs (which include destination shuttle service or unanticipated destination SIT), subject to a maximum of 15% of all other charges due at delivery.

You will be billed for any balance in excess of either the 110% or the 15% after delivery and you are obligated to pay the balance. All charges to be paid in U.S. funds by cash; postal money order; cashier's or approved personal check payable to Atlas Van Lines; American Express, Discover, MasterCard, or Visa charge cards.



## ORDER FOR SERVICE

ATLAS VAN LINES, INC.
1212 ST. GEORGE ROAD, P.O. BOX 509
EVANSVILLE, INDIANA 47703-0509
(800) 252-8885 / (812) 424-2222

U.S. DOT No. 125550

| ATLAS REGISTRATION NO. |
| --- |
| 922427,985729 |

Atlantic Relocation Systems
19522 E. 22nd Ave., Unit 101
Aurora ,CO 80011
(720) 262-3268

| | | | | |
| --- | --- | --- | --- | --- |
| Customer | Schmidt, Tracey | Consignee | Schmidt, Tracey | |
| Email Address | Traceyschmidt@comcast.net | Email Address | | |
| Street Address | 2507 E Vallejo Drive | Street Address | SIT at Destination | |
| City/State/Zip | Gilbert ,AZ 85298 | City/State/Zip | Aurora ,CO 80011 | |
| County  Maricopa | Phone Home: (720) 435-1717 | County  Adams | Phone Home: (720) 435-1717 | |

### STANDARD ESTIMATE:

Non-Binding Charges:    $14,949.33
110% Collection Option:   $16,444.26

Subject to a minimum weight of
1,000 lbs. or minimum charge of:

| PACK DATES | PICK UP DATES | DELIVERY DATES |
| --- | --- | --- |
| 06/08/2021  —  06/08/2021 | 06/08/2021  —  06/08/2021 | 06/10/2021  —  06/14/2021 |

**Packing Choice:** ☐ Full  ☑ Custom  ☐ None    **Unpacking Choice:** ☐ Full  ☑ Custom  ☐ None

**SPECIAL SERVICE REQUESTED:** ☑ No  ☐ Yes   Service Requested: _____

Customer requests notification of actual weight and charges  ☐ No  ☐ Yes    Customer waives a physical survey  ☐ No  ☐ Yes

**OPTIONAL:**
I appoint: _____ as my agent, in my name and place, to give Atlas instructions and to perform
                    (NAME)                           (PHONE)      all acts and execute all documents pertaining to this transportation.

Atlas Estimator: _____

Atlas Agent:  Atlantic Relocation Systems                                               Code: 1038

Agent Representative's Signature:  _Ed Peterson_                              Date:      05/12/2021

By signing this Order for Service, I acknowledge that I have been advised of my rights to a physical survey of my goods, to observe the weighing of my shipment and to be informed of the scale to be used, and that I have received a copy of the Ready to Move brochure, Atlas' Important Information Booklet, a High Value Inventory form, and an Estimate which is incorporated into this Order for Service.

Customer's Signature: _____                              Date: _____
This is not a contract. Signature above does not obligate you to move with Atlas Van Lines.

### CUSTOMER'S DECLARATION OF VALUE - THIS IS A TARIFF LEVEL OF CARRIER LIABILITY - IT IS **NOT INSURANCE**

Atlas Offers two levels of liability for loss, or damage, or destruction of your shipment: Full Value Protection and $0.60 per pound per article.  The option that applies establishes Atlas' maximum liability for your goods, subject to the rules contained in Atlas' tariffs.  If you do not select an option, by law, you will receive Full Value Protection under Atlas' tariffs, with no deductible.  **You will be charged for this coverage according to Atlas' tariffs.  You must select your valuation option on the Customer's Declaration of Value, a part of the Bill of Lading.**

### TERMS AND CONDITIONS:

**ESTIMATE: Non Binding on Atlas**

The charges shown are the approximate charges that will be assessed for the services identified in the estimate. Actual charges may be more or less than those shown and will include charges for additional services provided. The final charges on the shipment shall be those appearing in Atlas' tariffs applicable to transportation. Exact charges are based on the weight or volume of goods transported and services performed and may not be determined prior to the time the goods are delivered. At time of delivery, you may not be required to pay more than 110% of the estimated non-binding total charges, plus:

• all charges for additional services not included in this estimate that are requested after the bill of lading is executed; and

• charges for additional services required due to impracticable operations, as defined in Atlas' tariffs (which include destination shuttle service or unanticipated destination SIT), subject to a maximum of 15% of all other charges due at delivery.

You will be billed for any balance in excess of either the 110% or the 15% after delivery and you are obligated to pay the balance. All charges to be paid in U.S. funds by cash; postal money order; cashier's or approved personal check payable to Atlas Van Lines; American Express, Discover, MasterCard, or Visa charge cards.

**PACKING:** Packing containers and materials are your property. The unpacking service includes removal of these items unless you declare otherwise. An additional charge will be assessed for disposal of packing materials from items unpacked by customer or Atlas on a date other than at delivery time.

## CUSTOMER'S DECLARATION OF VALUE

**Atlas.**

ATLAS VAN LINES, INC.
1212 ST. GEORGE ROAD, P.O. BOX 509
EVANSVILLE, INDIANA 47703-0509

U.S. DOT No. 125550    (800) 252-8885 / (812) 424-2222

| ATLAS REGISTRATION NO. | |
|---|---|
| | 922427,985729 |

Atlantic Relocation Systems
19522 E. 22nd Ave., Unit 101
Aurora, CO 80011
(720) 262-3268

**Customer Name** Schmidt, Tracey

**YOU, THE CONSUMER, MUST SELECT ONE OF THESE OPTIONS FOR ATLAS' LIABILITY FOR LOSS OR DAMAGE TO YOUR HOUSEHOLD GOODS. THESE ARE TARIFF LEVELS OF CARRIER LIABILITY - THIS IS NOT INSURANCE.**

**OPTION 1** - The Estimate that you received from Atlas INCLUDED Full Replacement Value Protection [limited to $6.00 per pound times the weight of your shipment] for the articles that are included in your shipment. **Full Replacement Value Protection** is the most comprehensive plan available for protection of your goods. If any article is lost, destroyed or damaged while in our custody, Atlas will, at its option, either 1) repair the article to the extent necessary to restore it to the same condition as when it was received by Atlas, or pay you for the cost of such repairs; or 2) replace the article with an article of like kind and quality, or pay you for the cost of such a replacement. Under Full Replacement Value Protection, **if you do not declare a higher replacement value on this form prior to the time of shipment, the value of your goods will be deemed to be equal to $6.00 multiplied by the weight (in pounds) of the shipment, subject to a minimum valuation for the shipment of $10,000.** Under this option, the cost of your move is composed of a base rate plus an added cost reflecting the cost of providing this full value cargo liability protection for your shipment, as shown in the table below. Declaring a higher value or having your shipment weigh more than estimated may increase the cost shown. Per Atlas' tariff, the amount of protection for a shipment with a binding estimate is determined using the estimated weight.

**Deductibles:** You may also select a deductible amount under the Full Replacement Value level of liability. If you do not select a deductible, the no deductible level of Full Replacement Value Protection that is included in your estimate will apply.

Amount of Full Value Protection at $6.00 per pound times estimated shipment weight:  $ 90,000.00

| Estimated Cost of your Shipment with: | Added Cost | Total Shipment Cost |
|---|---|---|
| Full Value Protection at stated amount, no deductible: | $ 75.00 | $ 14,926.83 |
| Full Value Protection at stated amount, $250 deductible: | $ N/A | $ 14,926.83 |
| Full Value Protection at stated amount, $500 deductible: | $ N/A | $ 14,926.83 |
| Released Value at 60 cents per pound per article (see below): | $ 0.00 | $ 14,851.83 |

**TO BE COMPLETED BY CUSTOMER:**

    **To declare a higher value than $6.00 per pound times the weight of your shipment, indicate that value here:**
    **The total value of my shipment is  $ _____**

    **To select a deductible, initial here:  $250 Deductible ( _____ )  OR  $500 Deductible ( _____ )**

I acknowledge that for my shipment I have 1) **ACCEPTED** the Full Replacement Level of protection included in the estimate of charges and/or have declared a higher Total Value of my shipment (if appropriate); and 2) received a copy of the Atlas Important Information for When You Move booklet, which includes the "Your Rights and Responsibilities When You Move" brochure explaining these provisions.

    Customer's Signature: X_____  Date: _____

**If you wish to waive the Full Replacement level of protection, you must complete the WAIVER of Full Replacement Value Protection shown below.  If not, you will be charged for Full Replacement Value Protection.**

**Option 2** - WAIVER of Full Replacement Value Protection. This lower level of protection is provided at no additional cost beyond the base rate; however it provides only minimal protection that is considerably less than the average value of household goods. Under this option, a claim for any article that may be lost, destroyed or damaged while in your mover's custody will be settled based on the weight of the individual article multiplied by 60 cents. For example, the settlement for an audio component valued at $1000 that weighs 10 pounds would be $6.00 (10 pounds times 60¢).

**TO BE COMPLETED BY CUSTOMER:**

**COMPLETE THIS PART ONLY if you wish to WAIVE the Full Replacement Level of Protection included in the higher cost estimate provided above for your shipment and instead select the LOWER Released Value of 60 cents per pound per article.  To do so you must initial and sign on the line below.**

**I wish to release my shipment to a maximum value of 60 cents per pound per article (Customer's Initials) _____**

I acknowledge that for my shipment I have 1) **WAIVED** the Full Replacement Level of protection for which I have received an estimate of charges; and 2) received a copy of the Atlas Important Information for When You Move Booklet, which includes the "Your Rights and Responsibilities When You Move" brochure explaining these provisions.

    Customer's Signature: X_____  Date: _____

    **NOTICE:  This Customer's Declaration of Value is part of the bill of lading contract for the above shipment.**

# Table of Measurements

Survey Completed: 4/27/2021

## Agent

Atlantic Relocation Systems

19522 E. 22nd Ave., Unit 101

Aurora, CO 80011

Phone: (720) 262-3268          Fax:

PUC:

## Van Line

ATLAS VAN LINES, INC.

1212 ST. GEORGE ROAD, P.O. BOX 509

EVANSVILLE, INDIANA 47703-0509

(800) 252-8885 / (812) 424-2222

U.S. DOT No. 125550

## Origin Details

**Name:**    Schmidt, Tracey

**Address:**    2507 E Vallejo Drive

**City:**    Gilbert          **State:**    AZ   **Zip:**        85298

**Home:**    (720) 435-1717

**Email:** Traceyschmidt@comcast.net

## Destination Details

**Name:**    Schmidt, Tracey

**Address:**    SIT at Destination

**City:**    Aurora          **State:**    CO   **Zip:**        80011

**Home:**    (720) 435-1717

## Service Information

**Packing Dates:**        06/08/2021 to 06/08/2021

**Loading Dates:**        06/08/2021 to 06/08/2021

**Delivery Dates:**       06/10/2021 to 06/14/2021

**Order Number:**         922427,985729

## Surveyed By:

Atlantic Relocation Systems

835 N. 47th Ave.

Phoenix, AZ 85043

Phone: (602) 698-8511        Fax:

## Special Instructions

Good access

Zillow

30 days storage included in the estimate.  Each additional month will be $1,120/month

## Packing Services Summary

| Carton | Pack | Unpack | Not |
|---|---|---|---|
| CTN Single Matt. - CP | 2 | 2 | 0 |
| CTN Dbl. Matt. - CP | 2 | 2 | 0 |
| CTN Qn/Kn Matt. - CP | 7 | 7 | 0 |
| **Total:** | **11** | **11** | **0** |

Location:  Gilbert, AZ

| Room: Air | Cube | Ship | Not | | Cube | Ship | Not | | Cube | Ship | Not |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CTN Single Matt. - CP | 0 | 2 | 0 | CTN Qn/Kn Matt. - CP | 0 | 7 | 0 | CTN Dbl. Matt. - CP | 0 | 2 | 0 |

**Air**

| | |
|---|---|
| Total Number Of Pieces to be Shipped: | **11** |
| Total Number Of Pieces NOT to be Shipped: | **0** |
| Cubic Feet Subtotal: **0** | Weight Factor: **7** |
| Add. Weight: **0** | Weight Subtotal: **0** |

KEY: "PBO" = Boxes Packed By Owner (You) | "CP" = Carrier Packed Boxes (Us) | "CTN" = Carton (Box) | "NOT" = Articles NOT To Be Moved

Customer: Tracey Schmidt

Origin City: Gilbert, AZ 85298

Destination City: Aurora , CO 80011

**Move Summary**

Weight Factor: **7**

Total Cubic Feet: **0**

Total Number of Pieces NOT to be Shipped: **0**    Total Calculated Weight: **0**

Total Weight of Pieces NOT to be Shipped:

Total Estimated Weight **15,000**

Total Number of Pieces to be Shipped: **11**

_____

Customer's Signature                    Date

KEY: "PBO" = Boxes Packed By Owner (You) | "CP" = Carrier Packed Boxes (Us) | "CTN" = Carton (Box) | "NOT" = Articles NOT To Be Moved

Customer: Tracey Schmidt

Origin City: Gilbert, AZ 85298

Destination City: Aurora , CO 80011

**Exhibit 5**



**ATLAS VAN LINES, INC.**
1212 St. George Road
P.O. Box 509
Evansville, IN 47703
Tele:(800)252-8885
MC-79658

RELOCATION SERVICES
DESCRIPTIVE INVENTORY

REGISTRATION NUMBER
**HZ531760**

| Customer's Name **Tracey Schmidt** | | | | DATE FILED: January 12, 2023 2:58 PM | | Page No. | No. of Pages **22** |
|---|---|---|---|---|---|---|---|
| Origin Address **2507 E. Vallejo Drive** | | | City **Gilbert** | FILING ID: 4A265A9B40459 ST AZ | ZIP 85298 | Govt Bill of Lading No. | |
| Destination Address **SIT Destination** | | | City **AURORA** | CASE NUMBER: 2023CV30020 ST **CO** | ZIP **80011** | Van No. | |

| ITEM NO. | ARTICLES | CP | SW | PBO | CONDITION AT ORIGIN | EXCEPTIONS (IF ANY) AT DESTINATION |
|---|---|---|---|---|---|---|
| LOT | G165212 | | | | | |
| 001 | Living Room - 2-cushion sofa | ☐CP | ☑SW | ☐PBO | Arms- Soiled Faded Seat- Soiled Faded Legs- Chipped Gouged Rubbed Dented; | Missing |
| 002 | Living Room - 2-cushion sofa | ☐CP | ☑SW | ☐PBO | Arms- Soiled Faded Seat- Soiled Faded Legs- Scratched Chipped Gouged; | |
| 003 | Living Room - 3.0 - PBO | ☐CP | ☐SW | ☑PBO | | |
| 004 | Living Room - 3.0 - PBO | ☐CP | ☐SW | ☑PBO | | |
| 005 | Living Room - 3.0 - PBO | ☐CP | ☐SW | ☑PBO | | |
| 006 | Living Room - 3.0 - PBO | ☐CP | ☐SW | ☑PBO | | |
| 007 | Living Room - 3.0 - PBO | ☐CP | ☐SW | ☑PBO | | |
| 008 | Living Room - Lamp table | ☐CP | ☐SW | ☐PBO | Top- Leg- Edges- Chipped Gouged Marred Dented Scratched Top- Rubbed Marred Dented; | bluestone tops? |
| 009 | Living Room - Lamp table | ☐CP | ☐SW | ☐PBO | Leg- Edges- Scratched Rubbed Marred Chipped Gouged; | |
| 010 | Living Room - Lamp table | ☐CP | ☐SW | ☐PBO | Leg- Edges- Scratched Rubbed Marred Dented Gouged Chipped; | bluestone tops |
| 011 | Living Room - 4.5 - PBO | ☐CP | ☐SW | ☑PBO | | |
| 012 | Living Room - 4.5 - PBO | ☐CP | ☐SW | ☑PBO | | |
| 013 | Living Room - 4.5 - PBO | ☐CP | ☐SW | ☑PBO | | |
| 014 | Living Room - Slate top | ☐CP | ☐SW | ☐PBO | Notes: Not packed. | MISSING |
| 015 | Living Room - Slate top | ☐CP | ☐SW | ☐PBO | Notes: Not packed . | MISSING |
| 016 | Living Room - Slate top | ☐CP | ☐SW | ☐PBO | Notes: Not packed. | MISSING |
| 017 | Living Room - Floor Fan | ☐CP | ☐SW | ☐PBO | Mechanical Condition Unknown; | |
| 018 | Living Room - Sofa back table | ☐CP | ☐SW | ☐PBO | Top- Edges- Rubbed Top- Scratched Rubbed Legs- Rubbed Marred; | |
| 019 | Living Room - Stool | ☐CP | ☐SW | ☐PBO | Seat- Soiled; | |

REMARKS/
EXCEPTIONS:

| Tape Lot No. **G165212** | Tape Color **Green** | Nos. From **001** | Through **019** |
|---|---|---|---|

| | Customer's signature at origin confirms the piece count and condition of goods released to the carrier. | Customer's signature at destination means all items loaded have been received and obvious loss or damage has been noted. Signing the inventory does not waive any right to file a claim. |
|---|---|---|

| At Origin | Customer Signature | _(signature)_ | Date 06/08/2021 | At Destination | Customer Signature | | Date |
|---|---|---|---|---|---|---|---|
| | Carrier Signature | _(signature)_ | Date 06/08/2021 | | Carrier Signature | | Date |
| | Agent Code: 1038 | Driver Code: 17746 | | | Agent Code: 1038 | Driver Code: 17746 | |

Mobile Mover iOS 2.6.2 Reports 1.0.18



**ATLAS VAN LINES, INC.**
1212 St. George Road
P.O. Box 509
Evansville, IN 47703
Tele:(800)252-8885
MC-79658

RELOCATION SERVICES
DESCRIPTIVE INVENTORY

| REGISTRATION NUMBER |
| --- |
| HZ531760 |

| Customer's Name | | | | | Page No. | No. of Pages |
| --- | --- | --- | --- | --- | --- | --- |
| Tracey   Schmidt | | | | | 2 | 22 |

| Origin Address | City | ST | ZIP | Govt Bill of Lading No. |
| --- | --- | --- | --- | --- |
| 2507 E. Vallejo Drive | Gilbert | AZ | 85298 | |

| Destination Address | City | ST | ZIP | Van No. |
| --- | --- | --- | --- | --- |
| SIT Destination | AURORA | CO | 80011 | |

| ITEM NO. | ARTICLES | CP | SW | PBO | CONDITION AT ORIGIN | EXCEPTIONS (IF ANY) AT DESTINATION |
| --- | --- | --- | --- | --- | --- | --- |
| 020 | Living Room - Stool | ☐CP | ☐SW | ☐PBO | Seat- Soiled; | |
| 021 | Living Room - Stool | ☐CP | ☐SW | ☐PBO | Seat- Soiled; | |
| 022 | Living Room - Stack table | ☐CP | ☐SW | ☐PBO | Notes: On -3. | |
| 023 | Living Room - O.S. Chair | ☐CP | ☑SW | ☐PBO | Seat- Soiled Faded Arms- Soiled Faded Legs- Scratched Rubbed Marred Dented Left- Rear- Insides- Cracked Loose; | |
| 024 | Living Room - Table | ☐CP | ☐SW | ☐PBO | Top- Scratched Marred Rubbed Legs- Scratched Rubbed; | |
| 025 | Living Room - 3.0 - PBO | ☐CP | ☐SW | ☑PBO | | |
| 026 | Living Room - 3.0 - PBO | ☐CP | ☐SW | ☑PBO | | |
| 027 | Living Room - 3.0 - PBO | ☐CP | ☐SW | ☑PBO | | |
| 028 | Living Room - 3.0 - PBO | ☐CP | ☐SW | ☑PBO | | mismarked as kitchen |
| 029 | Living Room - 3.0 - PBO | ☐CP | ☐SW | ☑PBO | | |
| 030 | Living Room - 3.0 - PBO | ☐CP | ☐SW | ☑PBO | | |
| 031 | Living Room - 3.0 - PBO | ☐CP | ☐SW | ☑PBO | | |
| 032 | Living Room - 3.0 - PBO | ☐CP | ☐SW | ☑PBO | | mismarked as kitchen |
| 033 | Living Room - 3.0 - PBO | ☐CP | ☐SW | ☑PBO | | mismarked as kitchen |
| 034 | Living Room - 3.0 - PBO | ☐CP | ☐SW | ☑PBO | | |
| 035 | Living Room - 3.0 - PBO | ☐CP | ☐SW | ☑PBO | | |
| 036 | Living Room - 4.5 - PBO | ☐CP | ☐SW | ☑PBO | | |
| 037 | Living Room - 4.5 - PBO | ☐CP | ☐SW | ☑PBO | | |
| 038 | Living Room - 4.5 - PBO | ☐CP | ☐SW | ☑PBO | | |
| 039 | Living Room - 4.5 - PBO | ☐CP | ☐SW | ☑PBO | | |
| 040 | Living Room - 6.0 - PBO | ☐CP | ☐SW | ☑PBO | | |

REMARKS/ EXCEPTIONS:

| Tape Lot No. | G165212 | Tape Color | Green | Nos. From | 020 | Through | 040 |
| --- | --- | --- | --- | --- | --- | --- | --- |

Customer's signature at origin confirms the piece count and condition of goods released to the carrier.

Customer's signature at destination means all items loaded have been received and obvious loss or damage has been noted. Signing the inventory does not waive any right to file a claim.

| At Origin | Customer Signature | *signature* | Date 06/08/2021 | At Destination | Customer Signature | | Date |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | Carrier Signature | *signature* | Date 06/08/2021 | | Carrier Signature | | Date |
| | Agent Code: 1038 | Driver Code: 17746 | | | Agent Code: 1038 | Driver Code: 17746 | |

Mobile Mover iOS 2.6.2 Reports 1.0.18



**ATLAS VAN LINES, INC.**
1212 St. George Road
P.O. Box 509
Evansville, IN 47703
Tele:(800)252-8885
MC-79658

RELOCATION SERVICES
DESCRIPTIVE INVENTORY

REGISTRATION NUMBER
HZ531760

| Customer's Name | | | | | | Page No. 3 | No. of Pages 22 |
|---|---|---|---|---|---|---|---|
| Tracey   Schmidt | | | | | | | |

| Origin Address | | City | ST | ZIP | Govt Bill of Lading No. |
|---|---|---|---|---|---|
| 2507 E. Vallejo Drive | | Gilbert | AZ | 85298 | |

| Destination Address | | City | ST | ZIP | Van No. |
|---|---|---|---|---|---|
| SIT Destination | | AURORA | CO | 80011 | |

| ITEM NO. | ARTICLES | CP | SW | PBO | CONDITION AT ORIGIN | EXCEPTIONS (IF ANY) AT DESTINATION |
|---|---|---|---|---|---|---|
| 041 | Living Room - 4.5 - PBO | ☐CP | ☐SW | ☑PBO | | |
| 042 | Living Room - 4.5 - PBO | ☐CP | ☐SW | ☑PBO | | |
| 043 | Living Room - 4.5 - PBO | ☐CP | ☐SW | ☑PBO | | |
| 044 | Living Room - O.S. Chair | ☐CP | ☑SW | ☐PBO | Arms- Soiled Faded Seat- Soiled Faded; | |
| 045 | Living Room - O.S. Chair | ☐CP | ☐SW | ☐PBO | Arms- Soiled Faded Seat- Soiled Faded; | |
| 046 | Living Room - O.S. Chair | ☐CP | ☑SW | ☐PBO | Arms- Soiled Faded Seat- Soiled Faded; | |
| 047 | Living Room - O.S. Chair | ☐CP | ☑SW | ☐PBO | Arms- Soiled Faded; | |
| 048 | Living Room - Coffee Table | ☐CP | ☐SW | ☐PBO | Top- Edges- Rubbed Marred Legs- Rubbed Marred; Notes: Plaster top . | |
| 049 | Living Room - Tote, Plastic Large | ☐CP | ☐SW | ☐PBO | | |
| 050 | Living Room - Tote, Plastic Large | ☐CP | ☐SW | ☐PBO | | |
| 051 | Living Room - Tote, Plastic Large | ☐CP | ☐SW | ☐PBO | | |
| 052 | Living Room - Tote | ☐CP | ☐SW | ☐PBO | | |
| 053 | Backyard - Patio chair | ☐CP | ☐SW | ☐PBO | | |
| 054 | Backyard - Patio chair | ☐CP | ☐SW | ☐PBO | | |
| 055 | Backyard - Patio chair | ☐CP | ☐SW | ☐PBO | | |
| 056 | Backyard - Patio chair | ☐CP | ☐SW | ☐PBO | | |
| 057 | Backyard - Patio chair | ☐CP | ☐SW | ☐PBO | | |
| 058 | Backyard - Patio chair | ☐CP | ☐SW | ☐PBO | | |
| 059 | Backyard - Patio chair | ☐CP | ☐SW | ☐PBO | | |
| 060 | Backyard - Patio chair | ☐CP | ☐SW | ☐PBO | | |
| 061 | Backyard - Patio chair | ☐CP | ☐SW | ☐PBO | | |
| 062 | Backyard - Patio chair | ☐CP | ☐SW | ☐PBO | | |

| REMARKS/ EXCEPTIONS: | | | | | | |
|---|---|---|---|---|---|---|
| Tape Lot No. | G165212 | Tape Color | Green | Nos. From | 041 | Through 062 |

Customer's signature at origin confirms the piece count and condition of goods released to the carrier.

Customer's signature at destination means all items loaded have been received and obvious loss or damage has been noted. Signing the inventory does not waive any right to file a claim.

| At Origin | Customer Signature | | Date 06/08/2021 | At Destination | Customer Signature | | Date |
|---|---|---|---|---|---|---|---|
| | Carrier Signature | | Date 06/08/2021 | | Carrier Signature | | Date |
| | Agent Code: 1038 | Driver Code: 17746 | | | Agent Code: 1038 | Driver Code: 17746 | |

Mobile Mover iOS 2.6.2 Reports 1.0.18



**ATLAS VAN LINES, INC.**
1212 St. George Road
P.O. Box 509
Evansville, IN 47703
Tele:(800)252-8885
MC-79658

RELOCATION SERVICES
DESCRIPTIVE INVENTORY

| REGISTRATION NUMBER |
| HZ531760 |

| Customer's Name **Tracey   Schmidt** | | | | | Page No. **4** | No. of Pages **22** |
| Origin Address **2507 E. Vallejo Drive** | City **Gilbert** | ST **AZ** | ZIP **85298** | Govt Bill of Lading No. | | |
| Destination Address **SIT Destination** | City **AURORA** | ST **CO** | ZIP **80011** | Van No. | | |

| ITEM NO. | ARTICLES | CP | SW | PBO | CONDITION AT ORIGIN | EXCEPTIONS (IF ANY) AT DESTINATION |
|---|---|---|---|---|---|---|
| 063 | Backyard - Patio chair | ☐CP | ☐SW | ☐PBO | | |
| 064 | Backyard - Patio chair | ☐CP | ☐SW | ☐PBO | | |
| 065 | Backyard - Patio chair | ☐CP | ☐SW | ☐PBO | | |
| 066 | Backyard - Patio chair | ☐CP | ☐SW | ☐PBO | | |
| 067 | Backyard - Patio table | ☐CP | ☐SW | ☐PBO | Top- Edges- Scratched Rubbed Marred Dented Legs- Scratched Rubbed Marred; | |
| 068 | Backyard - Patio table | ☐CP | ☐SW | ☐PBO | Top- Edges- Scratched Rubbed Marred Legs- Scratched Rubbed Marred; | |
| 069 | Backyard - Patio love seat | ☐CP | ☐SW | ☐PBO | Seat- Soiled Faded Arms- Rubbed Marred Top- Rear- Edges- Rubbed Marred; Notes: Wicker. . | |
| 070 | Backyard - Patio swivel chair | ☐CP | ☐SW | ☐PBO | Seat- Soiled Faded Arms- Scratched Rubbed Marred Top- Rear- Edges- Rubbed Marred; Notes: Wicker. | |
| 071 | Backyard - Patio chair | ☐CP | ☐SW | ☐PBO | Seat- Soiled Faded Arms- Scratched Rubbed Marred Top- Rear- Edges- Scratched Rubbed Marred; Notes: Wicker. | |
| 072 | Backyard - Patio coffee | ☐CP | ☐SW | ☐PBO | Top- Edges- Chipped Gouged Rubbed Marred Scratched Top- Faded Soiled Scratched Rubbed Marred; | |
| 073 | Backyard - Patio lamp table | ☐CP | ☐SW | ☐PBO | Top- Edges- Chipped Gouged Marred Scratched Faded Top- Faded Soiled Scratched Rubbed; | |
| 074 | Backyard - Patio side table | ☐CP | ☐SW | ☐PBO | Top- Rubbed Marred Legs- Scratched Rubbed Marred; | |
| 075 | Backyard - Patio chse lounge | ☐CP | ☐SW | ☐PBO | Seat- Soiled Faded Stained Badly Worn Seat- Sides- Soiled Faded Chipped Gouged Legs- Scratched Rubbed Marred Dented Chipped; | |
| 076 | Backyard - Patio chse lounge | ☐CP | ☐SW | ☐PBO | Seat- Soiled Stained Faded Badly Worn Legs- Scratched Rubbed Marred Soiled Sides- Scratched Rubbed Marred; | |
| 077 | Backyard - Patio side table | ☐CP | ☐SW | ☐PBO | Top- Scratched Rubbed Marred Legs- Rubbed Marred Dented; | |

| REMARKS/ EXCEPTIONS: | | | | | | |
|---|---|---|---|---|---|---|
| Tape Lot No. **G165212** | | Tape Color **Green** | Nos. From **063** | | Through **077** | |

| Customer's signature at origin confirms the piece count and condition of goods released to the carrier. | | | Customer's signature at destination means all items loaded have been received and obvious loss or damage has been noted. Signing the inventory does not waive any right to file a claim. | |
|---|---|---|---|---|

| | Customer Signature | _[signature]_ | Date 06/08/2021 | | Customer Signature | | Date |
| At Origin | Carrier Signature | _[signature]_ | Date 06/08/2021 | At Destination | Carrier Signature | | Date |
| | Agent Code: **1038** | Driver Code: **17746** | | | Agent Code: **1038** | Driver Code: **17746** | |



**ATLAS VAN LINES, INC.**
1212 St. George Road
P.O. Box 509
Evansville, IN 47703
Tele:(800)252-8885
MC-79658

RELOCATION SERVICES
DESCRIPTIVE INVENTORY

REGISTRATION NUMBER
**HZ531760**

| Customer's Name **Tracey Schmidt** | | | | | | Page No. **5** | No. of Pages **22** |
|---|---|---|---|---|---|---|---|
| Origin Address **2507 E. Vallejo Drive** | | City **Gilbert** | ST **AZ** | ZIP **85298** | Govt Bill of Lading No. | | |
| Destination Address **SIT Destination** | | City **AURORA** | ST **CO** | ZIP **80011** | Van No. | | |

| ITEM NO. | ARTICLES | CP | SW | PBO | CONDITION AT ORIGIN | EXCEPTIONS (IF ANY) AT DESTINATION |
|---|---|---|---|---|---|---|
| 078 | Backyard - Patio chair | ☐CP | ☐SW | ☐PBO | Arms- Badly Worn Soiled Faded Chipped Top- Edges- Badly Worn Soiled Faded Stained Legs- Badly Worn Soiled Stained Faded; | |
| 079 | Backyard - Patio chair | ☐CP | ☐SW | ☐PBO | Arms- Faded Soiled Stained Badly Worn Seat- Soiled Faded Stained Scratched Badly Worn; | |
| 080 | Backyard - Patio chair | ☐CP | ☐SW | ☐PBO | Arms- Soiled Faded Stained Badly Worn Seat- Soiled Faded Stained Badly Worn Legs- Scratched Soiled Stained Faded; | |
| 081 | Backyard - Umbrella | ☐CP | ☐SW | ☐PBO | Top- Faded Soiled Stained Badly Worn; | |
| 082 | Backyard - Umbrella Base | ☐CP | ☐SW | ☐PBO | Top- Badly Worn Soiled Faded; Void Reason: Customer chose not to take it.; | |
| 083 | Backyard - Umbrella | ☐CP | ☐SW | ☐PBO | Top- Soiled Stained Faded Chipped Gouged; Void Reason: Customer chose not to move it.; | |
| 084 | Backyard - Umbrella Base | ☐CP | ☐SW | ☐PBO | Top- Badly Worn Soiled Stained Faded; | |
| 085 | Kitchen - Bar, Stool | ☐CP | ☐SW | ☐PBO | Seat- Soiled Faded Legs- Scratched Rubbed; | |
| 086 | Kitchen - Bar, Stool | ☐CP | ☐SW | ☐PBO | Seat- Soiled Faded Legs- Scratched Rubbed; | |
| 087 | Kitchen - Bar, Stool | ☐CP | ☐SW | ☐PBO | Seat- Soiled Faded Legs- Scratched Rubbed; | |
| 088 | Kitchen - Bar, Stool | ☐CP | ☐SW | ☐PBO | Seat- Soiled Faded Legs- Soiled Rubbed; | |
| 089 | Kitchen - Bar, Stool | ☐CP | ☐SW | ☐PBO | Seat- Soiled Faded Legs- Rubbed Marred; | |
| 090 | Kitchen - 1.5 - PBO | ☐CP | ☐SW | ☑PBO | | |
| 091 | Kitchen - 1.5 - PBO | ☐CP | ☐SW | ☑PBO | | |
| 092 | Kitchen - 1.5 - PBO | ☐CP | ☐SW | ☑PBO | | |
| 093 | Kitchen - 1.5 - PBO | ☐CP | ☐SW | ☑PBO | | |
| 094 | Kitchen - 1.5 - PBO | ☐CP | ☐SW | ☑PBO | | |

REMARKS/ EXCEPTIONS:

| Tape Lot No. **G165212** | Tape Color **Green** | Nos. From **078** | Through **094** |
|---|---|---|---|

Customer's signature at origin confirms the piece count and condition of goods released to the carrier.

Customer's signature at destination means all items loaded have been received and obvious loss or damage has been noted. Signing the inventory does not waive any right to file a claim.

| At Origin | Customer Signature | | Date 06/08/2021 | At Destination | Customer Signature | | Date |
|---|---|---|---|---|---|---|---|
| | Carrier Signature | | Date 06/08/2021 | | Carrier Signature | | Date |
| | Agent Code: 1038 | Driver Code: 17746 | | | Agent Code: 1038 | Driver Code: 17746 | |

Mobile Mover iOS 2.6.2 Reports 1.0.18



**ATLAS VAN LINES, INC.**
1212 St. George Road
P.O. Box 509
Evansville, IN 47703
Tele:(800)252-8885
MC-79658

RELOCATION SERVICES
DESCRIPTIVE INVENTORY

REGISTRATION NUMBER
HZ531760

| Customer's Name Tracey  Schmidt | | | | Page No. 6 | No. of Pages 22 |
|---|---|---|---|---|---|

| Origin Address 2507 E. Vallejo Drive | City Gilbert | ST AZ | ZIP 85298 | Govt Bill of Lading No. | |
|---|---|---|---|---|---|
| Destination Address SIT Destination | City AURORA | ST CO | ZIP 80011 | Van No. | |

| ITEM NO. | ARTICLES | CP | SW | PBO | CONDITION AT ORIGIN | EXCEPTIONS (IF ANY) AT DESTINATION |
|---|---|---|---|---|---|---|
| 095 | Kitchen - 1.5 - PBO | ☐CP | ☐SW | ☑PBO | | |
| 096 | Kitchen - 1.5 - PBO | ☐CP | ☐SW | ☑PBO | | |
| 097 | Kitchen - 1.5 - PBO | ☐CP | ☐SW | ☑PBO | | |
| 098 | Kitchen - 1.5 - PBO | ☐CP | ☐SW | ☑PBO | | |
| 099 | Kitchen - 1.5 - PBO | ☐CP | ☐SW | ☑PBO | | |
| 100 | Kitchen - 1.5 - PBO | ☐CP | ☐SW | ☑PBO | | |
| 101 | Kitchen - 1.5 - PBO | ☐CP | ☐SW | ☑PBO | | |
| 102 | Kitchen - 1.5 - PBO | ☐CP | ☐SW | ☑PBO | | |
| 103 | Kitchen - 1.5 - PBO | ☐CP | ☐SW | ☑PBO | | |
| 104 | Kitchen - 1.5 - PBO | ☐CP | ☐SW | ☑PBO | | |
| 105 | Kitchen - 1.5 - PBO | ☐CP | ☐SW | ☑PBO | | |
| 106 | Kitchen - 1.5 - PBO | ☐CP | ☐SW | ☑PBO | | |
| 107 | Kitchen - 1.5 - PBO | ☐CP | ☐SW | ☑PBO | | |
| 108 | Kitchen - 1.5 - PBO | ☐CP | ☐SW | ☑PBO | | |
| 109 | Kitchen - 1.5 - PBO | ☐CP | ☐SW | ☑PBO | | |
| 110 | Kitchen - 1.5 - PBO | ☐CP | ☐SW | ☑PBO | | |
| 111 | Kitchen - 1.5 - PBO | ☐CP | ☐SW | ☑PBO | | |
| 112 | Kitchen - 3.0 - PBO | ☐CP | ☐SW | ☑PBO | | |
| 113 | Kitchen - 3.0 - PBO | ☐CP | ☐SW | ☑PBO | | |
| 114 | Kitchen - Chair, Kitchenette | ☐CP | ☐SW | ☐PBO | Arms- Soiled Faded Seat- Soiled Stained; | |
| 115 | Kitchen - Chair, Kitchenette | ☐CP | ☐SW | ☐PBO | | |
| 116 | Kitchen - Chair, Kitchenette | ☐CP | ☐SW | ☐PBO | | |

REMARKS/ EXCEPTIONS:

| Tape Lot No. | G165212 | Tape Color | Green | Nos. From | 095 | Through | 116 |
|---|---|---|---|---|---|---|---|

| Customer's signature at origin confirms the piece count and condition of goods released to the carrier. | Customer's signature at destination means all items loaded have been received and obvious loss or damage has been noted. Signing the inventory does not waive any right to file a claim. |
|---|---|

| | Customer Signature | | Date 06/08/2021 | | Customer Signature | | Date |
|---|---|---|---|---|---|---|---|
| At Origin | Carrier Signature | | Date 06/08/2021 | At Destination | Carrier Signature | | Date |
| | Agent Code: 1038 | Driver Code: 17746 | | | Agent Code: 1038 | Driver Code: 17746 | |

Mobile Mover iOS 2.6.2 Reports 1.0.18



**ATLAS VAN LINES, INC.**
1212 St. George Road
P.O. Box 509
Evansville, IN 47703
Tele:(800)252-8885
MC-79658

RELOCATION SERVICES
DESCRIPTIVE INVENTORY

| REGISTRATION NUMBER |
|---|
| HZ531760 |

| Customer's Name Tracey   Schmidt | | | | Page No. 7 | No. of Pages 22 |
|---|---|---|---|---|---|
| Origin Address **2507 E. Vallejo Drive** | City **Gilbert** | ST **AZ** | ZIP **85298** | Govt Bill of Lading No. | |
| Destination Address **SIT Destination** | City **AURORA** | ST **CO** | ZIP **80011** | Van No. | |

| ITEM NO. | ARTICLES | CP | SW | PBO | CONDITION AT ORIGIN | EXCEPTIONS (IF ANY) AT DESTINATION |
|---|---|---|---|---|---|---|
| 117 | Kitchen - Chair, Kitchenette | ☐CP | ☐SW | ☐PBO | | |
| 118 | Kitchen - Chair, Kitchenette | ☐CP | ☐SW | ☐PBO | | |
| 119 | Kitchen - Chair, Kitchenette | ☐CP | ☐SW | ☐PBO | Arms- Stained Soiled Faded Seat- Soiled Stained Faded Legs- Scratched Rubbed; | mismarked - Table |
| 120 | Kitchen - Table top | ☐CP | ☐SW | ☐PBO | Top- Corners- Dented Gouged Scratched Top- Rubbed Marred Dented Scratched Top- Edges- Rubbed Marred Dented; | MISSing |
| 121 | Kitchen - Table legs | ☐CP | ☐SW | ☐PBO | Side- Edges- Scratched Rubbed Dented Gouged; | |
| 122 | Kitchen - Rug | ☐CP | ☐SW | ☐PBO | Notes: 8' x 10 faded soiled . | MISSing |
| 123 | Kitchen - Rug Runner | ☐CP | ☐SW | ☐PBO | Notes: 12' x 2' rolled faded soiled . | missing |
| 124 | Kitchen - Tray | ☐CP | ☐SW | ☐PBO | Notes: Television inside . | |
| 125 | Living Room - Dish Pack - CP | ☑CP | ☐SW | ☐PBO | Carton Contents: Vase, | |
| 126 | Living Room - 4.5 - CP | ☑CP | ☐SW | ☐PBO | Carton Contents: Cushions, | |
| 127 | Dining Room - Chair, Dining | ☐CP | ☑SW | ☐PBO | Arms- Soiled Faded Legs- Scratched Rubbed Marred Seat- Soiled Faded; | |
| 128 | Dining Room - Chair, Dining | ☐CP | ☑SW | ☐PBO | Arms- Soiled Faded Seat- Soiled Faded Legs- Scratched Rubbed; | |
| 129 | Dining Room - Chair, Dining | ☐CP | ☑SW | ☐PBO | Arms- Seat- Legs- Scratched Marred Rubbed; | |
| 130 | Dining Room - Chair, Dining | ☐CP | ☑SW | ☐PBO | Seat- Soiled Faded Arms- Soiled Faded Legs- Scratched Rubbed Marred Front- Leg- Loose; | MISSing 1 of 8 |
| 131 | Dining Room - Chair, Dining | ☐CP | ☑SW | ☐PBO | Seat- Soiled Faded Arms- Soiled Faded Legs- Scratched Rubbed Marred; | 2 w/no #5 |
| 132 | Dining Room - Chair, Dining | ☐CP | ☑SW | ☐PBO | Seat- Soiled Faded Arms- Soiled Faded Legs- Scratched Rubbed Marred; | |
| 133 | Dining Room - Chair, Dining | ☐CP | ☐SW | ☐PBO | Seat- Soiled Faded Arms- Soiled Faded Legs- Scratched Rubbed Marred; | |

| REMARKS/ EXCEPTIONS: | | | | |
|---|---|---|---|---|
| Tape Lot No.   G165212 | Tape Color   **Green** | Nos. From   117 | Through   133 | |

Customer's signature at origin confirms the piece count and condition of goods released to the carrier.

Customer's signature at destination means all items loaded have been received and obvious loss or damage has been noted. Signing the inventory does not waive any right to file a claim.

| At Origin | Customer Signature | | Date 06/08/2021 | At Destination | Customer Signature | | Date |
|---|---|---|---|---|---|---|---|
| | Carrier Signature | | Date 06/08/2021 | | Carrier Signature | | Date |
| | Agent Code:   1038 | Driver Code:   17746 | | | Agent Code:   1038 | Driver Code:   17746 | |

Mobile Mover iOS 2.6.2 Reports 1.0.18



**ATLAS VAN LINES, INC.**
1212 St. George Road
P.O. Box 509
Evansville, IN 47703
Tele:(800)252-8885
MC-79658

RELOCATION SERVICES
DESCRIPTIVE INVENTORY

| REGISTRATION NUMBER |
| --- |
| HZ531760 |

| Customer's Name | | | | | Page No. | No. of Pages |
| --- | --- | --- | --- | --- | --- | --- |
| Tracey  Schmidt | | | | | 8 | 22 |
| Origin Address | City | ST | ZIP | Govt Bill of Lading No. | | |
| 2507 E. Vallejo Drive | Gilbert | AZ | 85298 | | | |
| Destination Address | City | ST | ZIP | Van No. | | |
| SIT Destination | AURORA | CO | 80011 | | | |

| ITEM NO. | ARTICLES | CP | SW | PBO | CONDITION AT ORIGIN | EXCEPTIONS (IF ANY) AT DESTINATION |
| --- | --- | --- | --- | --- | --- | --- |
| 134 | Dining Room - Chair, Dining | ☐CP | ☑SW | ☐PBO | Seat- Soiled Faded Arms- Soiled Faded Legs- Scratched Rubbed Marred; | |
| 135 | Dining Room - Chair, Dining | ☐CP | ☐SW | ☐PBO | Top- Scratched Rubbed Marred Legs- Scratched Rubbed Marred Dented Gouged; | |
| 136 | Dining Room - Buffet | ☐CP | ☐SW | ☐PBO | Top- Rubbed Marred Scratched Top- Edges- Rubbed Marred Dented Front- Doors- Scratched Rubbed Marred Bottom- Front- Edges- Scratched Gouged Chipped; | |
| 137 | Dining Room - Sofa back table | ☐CP | ☐SW | ☐PBO | Front- Bottom- Edges- Scratched Rubbed Marred Chipped Gouged Top- Scratched Rubbed Top- Corners- Rubbed Marred Dented; | |
| 138 | Dining Room - Art plant | ☐CP | ☐SW | ☐PBO | | Missing |
| 139 | Hallway - Cabinet Large | ☐CP | ☐SW | ☐PBO | Top- Scratched Rubbed Marred Top- Edges- Rubbed Marred Dented Sides- Scratched Rubbed Marred Front- Bottom- Edges- Scratched Rubbed Marred Gouged; | |
| 140 | Hallway - Mirror Crt. - PBO | ☐CP | ☐SW | ☑PBO | | |
| 141 | Hallway - Tote, Plastic Large | ☐CP | ☐SW | ☐PBO | | |
| 142 | Hallway - Tote, Plastic Large | ☐CP | ☐SW | ☐PBO | | |
| 143 | Hallway - Tote, Plastic Large | ☐CP | ☐SW | ☐PBO | | |
| 144 | Hallway - Tote, Plastic Large | ☐CP | ☐SW | ☐PBO | | |
| 145 | Hallway - Tote, Plastic Large | ☐CP | ☐SW | ☐PBO | | |
| 146 | Hallway - Television box PBO | ☐CP | ☐SW | ☐PBO | | |
| 147 | Office - 3.0 - PBO | ☐CP | ☐SW | ☑PBO | | |
| 148 | Office - 4.5 - PBO | ☐CP | ☐SW | ☑PBO | | |
| 149 | Office - Desk | ☐CP | ☐SW | ☐PBO | Notes: Table type. | |
| 150 | Office - Desk chair | ☐CP | ☐SW | ☐PBO | Arms- Scratched Rubbed Marred Seat- Soiled Faded Legs- Scratched Rubbed; | |

| REMARKS/ EXCEPTIONS: | | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| Tape Lot No. | G165212 | Tape Color | Green | Nos. From | 134 | Through | 150 |

Customer's signature at origin confirms the piece count and condition of goods released to the carrier.

Customer's signature at destination means all items loaded have been received and obvious loss or damage has been noted. Signing the inventory does not waive any right to file a claim.

| At Origin | Customer Signature | | Date 06/08/2021 | At Destination | Customer Signature | | Date |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | Carrier Signature | | Date 06/08/2021 | | Carrier Signature | | Date |
| | Agent Code: | 1038 | Driver Code: 17746 | | Agent Code: | 1038 | Driver Code: 17746 |



**ATLAS VAN LINES, INC.**
1212 St. George Road
P.O. Box 509
Evansville, IN 47703
Tele:(800)252-8885
MC-79658

RELOCATION SERVICES
DESCRIPTIVE INVENTORY

| REGISTRATION NUMBER |
| HZ531760 |

| Customer's Name | | | | | Page No. | No. of Pages |
| Tracey  Schmidt | | | | | 9 | 22 |

| Origin Address | | City | ST | ZIP | Govt Bill of Lading No. |
| 2507 E. Vallejo Drive | | Gilbert | AZ | 85298 | |
| Destination Address | | City | ST | ZIP | Van No. |
| SIT Destination | | AURORA | CO | 80011 | |

| ITEM NO. | ARTICLES | CP | SW | PBO | CONDITION AT ORIGIN | EXCEPTIONS (IF ANY) AT DESTINATION |
|---|---|---|---|---|---|---|
| 151 | Office - Coffee table | ☐CP | ☐SW | ☐PBO | Top- Edges- Scratched Rubbed Gouged Chipped Sides- Scratched Rubbed Marred Bottom- Edges- Scratched Rubbed Marred Dented; | |
| 152 | Office - 2-cushion sofa | ☐CP | ☐SW | ☐PBO | Seat- Soiled Faded Arms- Soiled Faded Stained Legs- Scratched Rubbed Marred Dented; | |
| 153 | Office - Lamp table | ☐CP | ☐SW | ☐PBO | Top- Rubbed Marred Dented Legs- Scratched Rubbed Marred Dented; | |
| 154 | Office - off chair | ☐CP | ☑SW | ☐PBO | Legs- Scratched Rubbed Marred Seat- Soiled Faded; | |
| 155 | Office - Ladder | ☐CP | ☐SW | ☐PBO | | |
| 156 | Office - Wall Art | ☐CP | ☐SW | ☐PBO | | |
| 157 | Office - 1.5 - PBO | ☐CP | ☐SW | ☑PBO | | |
| 158 | Office - File cabinet | ☐CP | ☐SW | ☐PBO | Top- Scratched Rubbed Marred Sides- Scratched Rubbed Marred; | |
| 159 | Office - Metal can | ☐CP | ☐SW | ☐PBO | | |
| 160 | Office - Bookcase | ☐CP | ☐SW | ☐PBO | Front- Bottom- Right- Edge- Chipped Gouged Top- Front- Edges- Chipped Gouged Scratched Rubbed Marred Front- Inside- Sides- Scratched Rubbed Marred; | |
| 161 | Office - Cabinet | ☐CP | ☐SW | ☐PBO | Top- Scratched Rusted Mildew Chipped Front- Doors- Scratched Rubbed; | |
| 162 | Office - 3.0 - PBO | ☐CP | ☐SW | ☑PBO | | |
| 163 | Office - 3.0 - PBO | ☐CP | ☐SW | ☑PBO | | |
| 164 | Office - 3.0 - PBO | ☐CP | ☐SW | ☑PBO | | |
| 165 | Office - 4.5 - PBO | ☐CP | ☐SW | ☑PBO | | |
| 166 | Office - 4.5 - PBO | ☐CP | ☐SW | ☑PBO | | |
| 167 | Office - 3.0 - PBO | ☐CP | ☐SW | ☑PBO | | |

REMARKS/ EXCEPTIONS:

| Tape Lot No. | G165212 | Tape Color | **Green** | Nos. From | **151** | Through | **167** |

| Customer's signature at origin confirms the piece count and condition of goods released to the carrier. | Customer's signature at destination means all items loaded have been received and obvious loss or damage has been noted. Signing the inventory does not waive any right to file a claim. |

| At Origin | Customer Signature | | Date 06/08/2021 | At Destination | Customer Signature | | Date |
| | Carrier Signature | | Date 06/08/2021 | | Carrier Signature | | Date |
| | Agent Code: 1038 | Driver Code: 17746 | | | Agent Code: 1038 | Driver Code: 17746 | |

Mobile Mover iOS 2.6.2 Reports 1.0.18



**ATLAS VAN LINES, INC.**
1212 St. George Road
P.O. Box 509
Evansville, IN 47703
Tele:(800)252-8885
MC-79658

RELOCATION SERVICES

DESCRIPTIVE INVENTORY

REGISTRATION NUMBER
**HZ531760**

| Customer's Name **Tracey  Schmidt** | | | | | Page No. **10** | No. of Pages **22** |
|---|---|---|---|---|---|---|
| Origin Address **2507 E. Vallejo Drive** | City **Gilbert** | ST **AZ** | ZIP 85298 | | Govt Bill of Lading No. | |
| Destination Address **SIT Destination** | City **AURORA** | ST **CO** | ZIP 80011 | | Van No. | |

| ITEM NO. | ARTICLES | CP | SW | PBO | CONDITION AT ORIGIN | EXCEPTIONS (IF ANY) AT DESTINATION |
|---|---|---|---|---|---|---|
| 168 | Office - Bookshelf, Large | ☐CP | ☐SW | ☐PBO | Front- Bottom- Edges- Scratched Rubbed Marred Dented Gouged Chipped Side- Edges- Scratched Rubbed Marred Dented Front- Inside- Sides- Scratched Rubbed Marred Dented; | *scraped* |
| 169 | Office - Cabinet Large | ☐CP | ☐SW | ☐PBO | Top- Scratched Rubbed Marred Dented Front- Bottom- Edges- Scratched Rubbed Marred Front- Doors- Scratched Rubbed Marred Dented; | *scraped* |
| 170 | Office - 1.5 - PBO | ☐CP | ☐SW | ☑PBO | | |
| 171 | Office - 4.5 - PBO | ☐CP | ☐SW | ☑PBO | | |
| 172 | Office - 4.5 - PBO | ☐CP | ☐SW | ☑PBO | | |
| 173 | Office - Book shelf | ☐CP | ☐SW | ☐PBO | Front- Bottom- Edges- Scratched Rubbed Marred Gouged Dented Top- Front- Edges- Scratched Rubbed Marred Dented; | |
| 174 | Office - Cabinet | ☐CP | ☐SW | ☐PBO | Top- Scratched Rubbed Marred Dented Front- Doors- Scratched Rubbed Marred Bottom- Front- Edges- Scratched Rubbed Marred Dented; | |
| 175 | Patio - Patio chair | ☐CP | ☐SW | ☐PBO | Arms- Scratched Rubbed Marred Gouged Seat- Soiled Faded Legs- Scratched Rubbed Marred Dented Gouged; | |
| 176 | Patio - Patio chair | ☐CP | ☐SW | ☐PBO | Arms- Scratched Rubbed Marred Dented Gouged Seat- Soiled Faded Legs- Scratched Rubbed Marred Dented Gouged; | |
| 177 | Patio - Patio chair | ☐CP | ☐SW | ☐PBO | Arms- Scratched Rubbed Marred Dented Gouged Seat- Soiled Faded Legs- Scratched Rubbed Marred Dented Gouged; | |
| 178 | Patio - Patio chair | ☐CP | ☐SW | ☐PBO | Arms- Scratched Rubbed Marred Dented Gouged Seat- Soiled Faded Legs- Scratched Rubbed Marred Dented Gouged; | |

REMARKS/
EXCEPTIONS:

| Tape Lot No. **G165212** | Tape Color **Green** | Nos. From **168** | Through **178** |
|---|---|---|---|

| Customer's signature at origin confirms the piece count and condition of goods released to the carrier. | Customer's signature at destination means all items loaded have been received and obvious loss or damage has been noted. Signing the inventory does not waive any right to file a claim. |
|---|---|

| At Origin | Customer Signature | *[signature]* | Date 06/08/2021 | At Destination | Customer Signature | | Date |
|---|---|---|---|---|---|---|---|
| | Carrier Signature | *[signature]* | Date 06/08/2021 | | Carrier Signature | | Date |
| | Agent Code: 1038 | Driver Code: 17746 | | | Agent Code: 1038 | Driver Code: 17746 | |

Mobile Mover iOS 2.6.2 Reports 1.0.18



**ATLAS VAN LINES, INC.**
1212 St. George Road
P.O. Box 509
Evansville, IN 47703
Tele:(800)252-8885
MC-79658

RELOCATION SERVICES
DESCRIPTIVE INVENTORY

| REGISTRATION NUMBER |
| HZ531760 |

| Customer's Name | | | | | Page No. | No. of Pages |
| Tracey   Schmidt | | | | | 11 | 22 |

| Origin Address | City | ST | ZIP | Govt Bill of Lading No. |
| 2507 E. Vallejo Drive | Gilbert | AZ | 85298 | |

| Destination Address | City | ST | ZIP | Van No. |
| SIT Destination | AURORA | CO | 80011 | |

| ITEM NO. | ARTICLES | CP | SW | PBO | CONDITION AT ORIGIN | EXCEPTIONS (IF ANY) AT DESTINATION |
|---|---|---|---|---|---|---|
| 179 | Patio - Patio chair | ☐CP | ☐SW | ☐PBO | Arms- Scratched Rubbed Marred Dented Gouged Seat- Soiled Faded Legs- Scratched Rubbed Marred Dented Gouged; | |
| 180 | Patio - Patio chair | ☐CP | ☐SW | ☐PBO | Arms- Scratched Rubbed Marred Dented Gouged Seat- Soiled Faded Legs- Scratched Rubbed Marred Dented Gouged; | |
| 181 | Patio - Patio coffee | ☐CP | ☐SW | ☐PBO | Top- Scratched Rubbed Gouged Chipped Faded Top- Edges- Corners- Chipped Gouged Faded Rubbed Scratched; | |
| 182 | Patio - Metal Table | ☐CP | ☐SW | ☐PBO | | |
| 183 | Patio - 4.5 - PBO | ☐CP | ☐SW | ☑PBO | | |
| 184 | Patio - 4.5 - PBO | ☐CP | ☐SW | ☑PBO | | |
| 185 | Patio - 4.5 - PBO | ☐CP | ☐SW | ☑PBO | | |
| 186 | Patio - 4.5 - PBO | ☐CP | ☐SW | ☑PBO | | |
| 187 | Patio - 4.5 - PBO | ☐CP | ☐SW | ☑PBO | | |
| 188 | Patio - 4.5 - PBO | ☐CP | ☐SW | ☑PBO | | |
| 189 | Patio - 3.0 - PBO | ☐CP | ☐SW | ☑PBO | | |
| 190 | Patio - 3.0 - PBO | ☐CP | ☐SW | ☑PBO | | |
| 191 | Patio - 3.0 - PBO | ☐CP | ☐SW | ☑PBO | | |
| 192 | Patio - 3.0 - PBO | ☐CP | ☐SW | ☑PBO | | |
| 193 | Patio - 3.0 - PBO | ☐CP | ☐SW | ☑PBO | | |
| 194 | Patio - 3.0 - PBO | ☐CP | ☐SW | ☑PBO | | |
| 195 | Patio - 3.0 - PBO | ☐CP | ☐SW | ☑PBO | . | *Nate Clothes* |
| 196 | Patio - 3.0 - PBO | ☐CP | ☐SW | ☑PBO | | |
| 197 | Patio - 3.0 - PBO | ☐CP | ☐SW | ☑PBO | | |

REMARKS/
EXCEPTIONS:

| Tape Lot No. | G165212 | Tape Color | Green | Nos. From | 179 | Through | 197 |

| Customer's signature at origin confirms the piece count and condition of goods released to the carrier. | | Customer's signature at destination means all items loaded have been received and obvious loss or damage has been noted. Signing the inventory does not waive any right to file a claim. | |

| At Origin | Customer Signature | | Date 06/08/2021 | At Destination | Customer Signature | | Date |
| | Carrier Signature | | Date 06/08/2021 | | Carrier Signature | | Date |
| | Agent Code: 1038 | Driver Code: 17746 | | | Agent Code: 1038 | Driver Code: 17746 | |

Mobile Mover iOS 2.6.2 Reports 1.0.18



**ATLAS VAN LINES, INC.**
1212 St. George Road
P.O. Box 509
Evansville, IN 47703
Tele:(800)252-8885
MC-79658

RELOCATION SERVICES
DESCRIPTIVE INVENTORY

| REGISTRATION NUMBER |
| --- |
| **HZ531760** |

| Customer's Name **Tracey   Schmidt** | | | | | | Page No. **12** | No. of Pages **22** |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Origin Address **2507 E. Vallejo Drive** | | City **Gilbert** | ST **AZ** | ZIP **85298** | Govt Bill of Lading No. | | |
| Destination Address **SIT Destination** | | City **AURORA** | ST **CO** | ZIP **80011** | Van No. | | |

| ITEM NO. | ARTICLES | CP | SW | PBO | CONDITION AT ORIGIN | EXCEPTIONS (IF ANY) AT DESTINATION |
| --- | --- | --- | --- | --- | --- | --- |
| 198 | Patio - 3.0 - PBO | ☐CP | ☐SW | ☑PBO | | |
| 199 | Patio - 6.0 - PBO | ☐CP | ☐SW | ☑PBO | | |
| 200 | Patio - 6.0 - PBO | ☐CP | ☐SW | ☑PBO | | |
| 201 | Patio - 6.0 - PBO | ☐CP | ☐SW | ☑PBO | | |
| 202 | Patio - 1.5 - PBO | ☐CP | ☐SW | ☑PBO | | |
| 203 | Patio - 1.5 - PBO | ☐CP | ☐SW | ☑PBO | | |
| 204 | Patio - Television box PBO | ☐CP | ☐SW | ☐PBO | | |
| 205 | Patio - 4.5 - PBO | ☐CP | ☐SW | ☑PBO | | *Monitor - computer* |
| 206 | Boy's Room #1 - Dresser | ☐CP | ☐SW | ☐PBO | Top- Edges- Scratched Rubbed Marred Front- Drawers- Rubbed Marred Sides- Scratched Rubbed Marred; | |
| 207 | Boy's Room #1 - Desk Small | ☐CP | ☐SW | ☐PBO | Top- Scratched Rubbed Legs- Loose Rubbed Marred; | |
| 208 | Boy's Room #1 - Desk chair | ☐CP | ☐SW | ☐PBO | Seat- Soiled Faded Legs- Scratched Rubbed Marred; | |
| 209 | Boy's Room #1 - 1.5 - PBO | ☐CP | ☐SW | ☑PBO | | *chair* |
| 210 | Boy's Room #1 - 4.5 - PBO | ☐CP | ☐SW | ☑PBO | | |
| 211 | Boy's Room #1 - Wardrobe - PBO | ☐CP | ☐SW | ☑PBO | | |
| 212 | Boy's Room #1 - Television box PBO | ☐CP | ☐SW | ☐PBO | | *Wardrobe box* |
| 213 | Boy's Room #1 - Queen Headboard | ☐CP | ☐SW | ☐PBO | Front- Right- Center- Chipped Top- Left- Insides- Edge- Chipped Rubbed Marred; | *MISSing (213 labeled)* *N* |
| 214 | Boy's Room #1 - Bed Rails | ☐CP | ☐SW | ☐PBO | Top- Scratched Rubbed Marred Leg- Bottom- Edges- Scratched Rubbed Chipped; | *MISSing* |
| 215 | Boy's Room #1 - Queen Footboard | ☐CP | ☐SW | ☐PBO | Top- Edges- Scratched Rubbed Leg- Bottom- Edges- Chipped; | |
| 216 | Boy's Room #1 - Bed rail | ☐CP | ☐SW | ☐PBO | | |
| 217 | Boy's Room #1 - Mirror Crt. - CP | ☑CP | ☐SW | ☐PBO | | |

| REMARKS/ EXCEPTIONS: | | | | | | |
| --- | --- | --- | --- | --- | --- | --- |

| Tape Lot No. **G165212** | Tape Color **Green** | Nos. From **198** | Through **217** |
| --- | --- | --- | --- |

| Customer's signature at origin confirms the piece count and condition of goods released to the carrier. | Customer's signature at destination means all items loaded have been received and obvious loss or damage has been noted. Signing the inventory does not waive any right to file a claim. |
| --- | --- |

| At Origin | Customer Signature | *[signature]* | Date 06/08/2021 | At Destination | Customer Signature | | Date |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | Carrier Signature | *[signature]* | Date 06/08/2021 | | Carrier Signature | | Date |
| | Agent Code: **1038** | Driver Code: **17746** | | | Agent Code: **1038** | Driver Code: **17746** | |

Mobile Mover iOS 2.6.2 Reports 1.0.18



**ATLAS VAN LINES, INC.**
1212 St. George Road
P.O. Box 509
Evansville, IN 47703
Tele:(800)252-8885
MC-79658

RELOCATION SERVICES
DESCRIPTIVE INVENTORY

REGISTRATION NUMBER
HZ531760

| Customer's Name | | | | Page No. 13 | No. of Pages 22 |
|---|---|---|---|---|---|
| Tracey   Schmidt | | | | | |

| Origin Address | City | ST | ZIP | Govt Bill of Lading No. |
|---|---|---|---|---|
| 2507 E. Vallejo Drive | Gilbert | AZ | 85298 | |

| Destination Address | City | ST | ZIP | Van No. |
|---|---|---|---|---|
| SIT Destination | AURORA | CO | 80011 | |

| ITEM NO. | ARTICLES | CP | SW | PBO | CONDITION AT ORIGIN | EXCEPTIONS (IF ANY) AT DESTINATION |
|---|---|---|---|---|---|---|
| 218 | Boy's Room #1 - Mirror Crt. - CP | ☑CP ☐SW ☐PBO | | | | Art @ front door - mismarked |
| 219 | Boy's Room #1 - Bed Slats | ☐CP ☐SW ☐PBO | | | | Art work |
| 220 | Boy's Room #1 - Bed Slats | ☐CP ☐SW ☐PBO | | | | |
| 221 | Boy's Room #1 - Night stand | ☐CP ☐SW ☐PBO | | | Top- Scratched Rubbed Sides- Scratched Rubbed Marred Front- Drawers- Scratched Rubbed Marred; | |
| 222 | Boy's Room #1 - Qn/Kn Matt. - CP | ☑CP ☐SW ☐PBO | | | Carton Contents: Mattress; | |
| 223 | Guest Room - Table | ☐CP ☐SW ☐PBO | | | Top- Edges- Scratched Rubbed Chipped Dented Legs- Scratched Rubbed Marred Dented Top- Scratched Rubbed Marred Dented; | need to assemble |
| 224 | Guest Room - Table Base | ☐CP ☐SW ☐PBO | | | | |
| 225 | Guest Room - 1.5 - PBO | ☐CP ☐SW ☑PBO | | | | |
| 226 | Guest Room - 1.5 - PBO | ☐CP ☐SW ☑PBO | | | | |
| 227 | Guest Room - O.S. Chair | ☐CP ☐SW ☐PBO | | | Arms- Scratched Rubbed Seat- Scratched Rubbed Legs- Gouged Dented Rubbed Scratched; Notes: Leather . | |
| 228 | Guest Room - Ladder, 3' Step | ☐CP ☐SW ☐PBO | | | Top- Edges- Scratched Rubbed Marred Faded Legs- Scratched Rubbed Marred Dented Top- Scratched Rubbed Marred Dented; | |
| 229 | Guest Room - Sofa back table | ☐CP ☐SW ☐PBO | | | Top- Corner- Edges- Chipped Gouged Rubbed Scratched Dented Top- Scratched Rubbed Marred; | |
| 230 | Guest Room - Television box PBO | ☐CP ☐SW ☐PBO | | | | |
| 231 | Guest Room - 4/6 Headboard | ☐CP ☐SW ☐PBO | | | Top- Edges- Rubbed Marred Legs- Scratched Rubbed; | |
| 232 | Guest Room - Bed rail | ☐CP ☐SW ☐PBO | | | | |
| 233 | Guest Room - Bed Slats | ☐CP ☐SW ☐PBO | | | Notes: On-4 slats. | |
| 234 | Guest Room - 4/6 Footboard | ☐CP ☐SW ☐PBO | | | Top- Edges- Scratched Rubbed Marred Legs- Scratched Rubbed Marred; | |

REMARKS/ EXCEPTIONS:

| Tape Lot No. | G165212 | Tape Color | Green | Nos. From | 218 | Through | 234 |
|---|---|---|---|---|---|---|---|

| Customer's signature at origin confirms the piece count and condition of goods released to the carrier. | Customer's signature at destination means all items loaded have been received and obvious loss or damage has been noted. Signing the inventory does not waive any right to file a claim. |
|---|---|

| At Origin | Customer Signature | | Date 06/08/2021 | At Destination | Customer Signature | | Date |
|---|---|---|---|---|---|---|---|
| | Carrier Signature | | Date 06/08/2021 | | Carrier Signature | | Date |
| | Agent Code: 1038 | Driver Code: 17746 | | | Agent Code: 1038 | Driver Code: 17746 | |

Mobile Mover iOS 2.6.2 Reports 1.0.18



**ATLAS VAN LINES, INC.**
1212 St. George Road
P.O. Box 509
Evansville, IN 47703
Tele:(800)252-8885
MC-79658

RELOCATION SERVICES
DESCRIPTIVE INVENTORY

| REGISTRATION NUMBER |
|---|
| **HZ531760** |

| Customer's Name | | | | | | Page No. | No. of Pages |
|---|---|---|---|---|---|---|---|
| Tracey  Schmidt | | | | | | **14** | **22** |

| Origin Address | | City | ST | ZIP | Govt Bill of Lading No. | |
|---|---|---|---|---|---|---|
| **2507 E. Vallejo Drive** | | **Gilbert** | **AZ** | 85298 | | |
| Destination Address | | City | ST | ZIP | Van No. | |
| **SIT Destination** | | **AURORA** | **CO** | 80011 | | |

| ITEM NO. | ARTICLES | CP | SW | PBO | CONDITION AT ORIGIN | EXCEPTIONS (IF ANY) AT DESTINATION |
|---|---|---|---|---|---|---|
| 235 | Guest Room - Television box PBO | ☐CP | ☐SW | ☐PBO | | *Silk plant* |
| 236 | Guest Room - Television box PBO | ☐CP | ☐SW | ☐PBO | | |
| 237 | Guest Room - 4/6-Matt Ctn | ☐CP | ☐SW | ☐PBO | | |
| 238 | Boy's Room #2 - Dresser, Double | ☐CP | ☐SW | ☐PBO | Top- Rubbed Marred Dented Sides- Rubbed Marred Legs- Chipped Gouged; | |
| 239 | Boy's Room #2 - 4.5 - PBO | ☐CP | ☐SW | ☑PBO | | |
| 240 | Boy's Room #2 - 4.5 - PBO | ☐CP | ☐SW | ☑PBO | | |
| 241 | Boy's Room #2 - 4.5 - PBO | ☐CP | ☐SW | ☑PBO | | |
| 242 | Boy's Room #2 - Night stand | ☐CP | ☐SW | ☐PBO | Top- Rubbed Marred Sides- Scratched Rubbed Marred Corners- Scratched Rubbed Marred; | |
| 243 | Boy's Room #2 - Refrig., 6 cf. or < | ☐CP | ☐SW | ☐PBO | Top- Dented Scratched Rubbed Front- Door- Dented Rubbed Scratched; Mechanical Condition Unknown. | |
| 244 | Boy's Room #2 - Desk | ☐CP | ☐SW | ☐PBO | Sides- Loose Top- Rubbed Marred Legs- Scratched Rubbed; Notes: Black metal . | *mismarked- TV box see pic* |
| 245 | Boy's Room #2 - Desk chair | ☐CP | ☐SW | ☐PBO | Arms- Rubbed Marred Seat- Rubbed Marred Legs- Scratched Rubbed Marred; | *mismarked-TV box see pic* |
| 246 | Boy's Room #2 - Trashcan | ☐CP | ☐SW | ☐PBO | Top- Dented Sides- Dented Rubbed; | *office chair (mislabeled* |
| 247 | Boy's Room #2 - Queen Headboard | ☐CP | ☐SW | ☐PBO | Front- Right- Edge- Gouged Chipped; | *mismarred* |
| 248 | Boy's Room #2 - Bed rail | ☐CP | ☐SW | ☐PBO | Top- Edges- Scratched Rubbed Marred Dented Sides- Scratched Rubbed Marred Dented; | *headboard mislabeled* |
| 249 | Boy's Room #2 - Queen Footboard | ☐CP | ☐SW | ☐PBO | Top- Edges- Scratched Rubbed Marred Dented Front- Scratched Rubbed Marred Dented Legs- Scratched Rubbed Marred Dented; | |
| 250 | Boy's Room #2 - Television box PBO | ☐CP | ☐SW | ☐PBO | | *footboard - mislabeled* |
| 251 | Boy's Room #2 - 1.5 - PBO | ☐CP | ☐SW | ☑PBO | | |

| REMARKS/ EXCEPTIONS: | | | | | | |
|---|---|---|---|---|---|---|
| Tape Lot No. | **G165212** | Tape Color | **Green** | Nos. From | **235** | Through | **251** |

Customer's signature at origin confirms the piece count and condition of goods released to the carrier.

Customer's signature at destination means all items loaded have been received and obvious loss or damage has been noted. Signing the inventory does not waive any right to file a claim.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| At Origin | Customer Signature | *[signature]* | Date 06/08/2021 | At Destination | Customer Signature | | Date |
| | Carrier Signature | *[signature]* | Date 06/08/2021 | | Carrier Signature | | Date |
| | Agent Code: 1038 | Driver Code: 17746 | | | Agent Code: 1038 | Driver Code: 17746 | |

Mobile Mover iOS 2.6.2 Reports 1.0.18



**ATLAS VAN LINES, INC.**
1212 St. George Road
P.O. Box 509
Evansville, IN 47703
Tele:(800)252-8885
MC-79658

RELOCATION SERVICES
DESCRIPTIVE INVENTORY

| REGISTRATION NUMBER |
| --- |
| HZ531760 |

| Customer's Name | | | | | Page No. 15 | No. of Pages 22 |
| --- | --- | --- | --- | --- | --- | --- |
| Tracey  Schmidt | | | | | | |

| Origin Address | City | ST | ZIP | Govt Bill of Lading No. |
| --- | --- | --- | --- | --- |
| 2507 E. Vallejo Drive | Gilbert | AZ | 85298 | |
| Destination Address | City | ST | ZIP | Van No. |
| SIT Destination | AURORA | CO | 80011 | |

| ITEM NO. | ARTICLES | CP | SW | PBO | CONDITION AT ORIGIN | EXCEPTIONS (IF ANY) AT DESTINATION |
| --- | --- | --- | --- | --- | --- | --- |
| 252 | Boy's Room #2 - 1.5 - PBO | ☐CP | ☐SW | ☑PBO | | |
| 253 | Boy's Room #2 - 1.5 - PBO | ☐CP | ☐SW | ☑PBO | | |
| 254 | Boy's Room #2 - 1.5 - PBO | ☐CP | ☐SW | ☑PBO | | |
| 255 | Boy's Room #2 - Suitcase | ☐CP | ☐SW | ☐PBO | | |
| 256 | Boy's Room #2 - 1.5 - PBO | ☐CP | ☐SW | ☑PBO | | |
| 257 | Boy's Room #2 - wicker basket | ☐CP | ☐SW | ☐PBO | | |
| 258 | Boy's Room #2 - Qn/Kn Matt. - CP | ☑CP | ☐SW | ☐PBO | Carton Contents: Mattress, | |
| 259 | Boy's Room #2 - Qn/Kn Matt. - CP | ☑CP | ☐SW | ☐PBO | Carton Contents: Box Spring, | |
| 260 | Guest Room - 4.5 - PBO | ☐CP | ☐SW | ☑PBO | | |
| 261 | Guest Room - 3.0 - CP | ☑CP | ☐SW | ☐PBO | | |
| 262 | Hallway - Sit up roller | ☐CP | ☐SW | ☐PBO | | |
| 263 | Hallway - Floor Fan | ☐CP | ☐SW | ☐PBO | | |
| 264 | Hallway - Floor fan | ☐CP | ☐SW | ☐PBO | | |
| 265 | Hallway - Vacuum Cleaner | ☐CP | ☐SW | ☐PBO | Notes: Shark mcu . | |
| 266 | Hallway - Plastic bag | ☐CP | ☐SW | ☐PBO | | |
| 267 | Hallway - Plastic Tote | ☐CP | ☐SW | ☐PBO | | |
| 268 | Living Room - Dish Pack - CP | ☑CP | ☐SW | ☐PBO | Carton Contents: Pictures, | |
| 269 | Master Bedroom - 6.5 - PBO | ☐CP | ☐SW | ☑PBO | | |
| 270 | Master Bedroom - Bench | ☐CP | ☐SW | ☐PBO | Seat- Soiled Faded Legs- Scratched Rubbed Marred Dented; | |
| 271 | Master Bedroom - Wardrobe - PBO | ☐CP | ☐SW | ☑PBO | | |
| 272 | Master Bedroom - Wardrobe - PBO | ☐CP | ☐SW | ☑PBO | | |
| 273 | Master Bedroom - Wardrobe - PBO | ☐CP | ☐SW | ☑PBO | | |

REMARKS/
EXCEPTIONS:

| Tape Lot No. | G165212 | Tape Color | Green | Nos. From | 252 | Through | 273 |
| --- | --- | --- | --- | --- | --- | --- | --- |

| Customer's signature at origin confirms the piece count and condition of goods released to the carrier. | Customer's signature at destination means all items loaded have been received and obvious loss or damage has been noted. Signing the inventory does not waive any right to file a claim. |
| --- | --- |

| At Origin | Customer Signature | | Date 06/08/2021 | At Destination | Customer Signature | | Date |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | Carrier Signature | | Date 06/08/2021 | | Carrier Signature | | Date |
| | Agent Code: | 1038 | Driver Code: 17746 | | Agent Code: | 1038 | Driver Code: 17746 |

Mobile Mover iOS 2.6.2 Reports 1.0.15



**ATLAS VAN LINES, INC.**
1212 St. George Road
P.O. Box 509
Evansville, IN 47703
Tele:(800)252-8885
MC-79658

RELOCATION SERVICES
DESCRIPTIVE INVENTORY

| REGISTRATION NUMBER |
|---|
| **HZ531760** |

| Customer's Name | | | | | Page No. | No. of Pages |
|---|---|---|---|---|---|---|
| **Tracey   Schmidt** | | | | | **16** | **22** |

| Origin Address | City | ST | ZIP | Govt Bill of Lading No. |
|---|---|---|---|---|
| **2507 E. Vallejo Drive** | **Gilbert** | **AZ** | **85298** | |

| Destination Address | City | ST | ZIP | Van No. |
|---|---|---|---|---|
| **SIT Destination** | **AURORA** | **CO** | **80011** | |

| ITEM NO. | ARTICLES | CP | SW | PBO | CONDITION AT ORIGIN | EXCEPTIONS (IF ANY) AT DESTINATION |
|---|---|---|---|---|---|---|
| 274 | Master Bedroom - Wardrobe - PBO | ☐CP | ☐SW | ☑PBO | | |
| 275 | Master Bedroom - Wardrobe - PBO | ☐CP | ☐SW | ☑PBO | | |
| 276 | Master Bedroom - Wardrobe - PBO | ☐CP | ☐SW | ☑PBO | | |
| 277 | Master Bedroom - Wardrobe - PBO | ☐CP | ☐SW | ☑PBO | | |
| 278 | Master Bedroom - Wardrobe - PBO | ☐CP | ☐SW | ☑PBO | | |
| 279 | Master Bedroom - Wardrobe - PBO | ☐CP | ☐SW | ☑PBO | | |
| 280 | Master Bedroom - Wardrobe - PBO | ☐CP | ☐SW | ☑PBO | | |
| 281 | Master Bedroom - 4.5 - PBO | ☐CP | ☐SW | ☑PBO | | |
| 282 | Master Bedroom - 4.5 - PBO | ☐CP | ☐SW | ☑PBO | | |
| 283 | Master Bedroom - 4.5 - PBO | ☐CP | ☐SW | ☑PBO | | |
| 284 | Master Bedroom - 4.5 - PBO | ☐CP | ☐SW | ☑PBO | | |
| 285 | Master Bedroom - 4.5 - PBO | ☐CP | ☐SW | ☑PBO | | |
| 286 | Master Bedroom - 4.5 - PBO | ☐CP | ☐SW | ☑PBO | | |
| 287 | Master Bedroom - 4.5 - PBO | ☐CP | ☐SW | ☑PBO | | |
| 288 | Master Bedroom - 4.5 - PBO | ☐CP | ☐SW | ☑PBO | | |
| 289 | Master Bedroom - 4.5 - PBO | ☐CP | ☐SW | ☑PBO | | |
| 290 | Master Bedroom - 4.5 - PBO | ☐CP | ☐SW | ☑PBO | | |
| 291 | Master Bedroom - 3.0 - PBO | ☐CP | ☐SW | ☑PBO | | |
| 292 | Master Bedroom - 3.0 - PBO | ☐CP | ☐SW | ☑PBO | | |
| 293 | Master Bedroom - 3.0 - PBO | ☐CP | ☐SW | ☑PBO | | |
| 294 | Master Bedroom - 3.0 - PBO | ☐CP | ☐SW | ☑PBO | | |
| 295 | Master Bedroom - 3.0 - PBO | ☐CP | ☐SW | ☑PBO | | |
| 296 | Master Bedroom - 1.5 - PBO | ☐CP | ☐SW | ☑PBO | | |

REMARKS/
EXCEPTIONS:

| Tape Lot No. | **G165212** | Tape Color | **Green** | Nos. From | **274** | Through | **296** |
|---|---|---|---|---|---|---|---|

| Customer's signature at origin confirms the piece count and condition of goods released to the carrier. | Customer's signature at destination means all items loaded have been received and obvious loss or damage has been noted. Signing the inventory does not waive any right to file a claim. |
|---|---|

| At Origin | Customer Signature | | Date 06/08/2021 | At Destination | Customer Signature | | Date |
|---|---|---|---|---|---|---|---|
| | Carrier Signature | | Date 06/08/2021 | | Carrier Signature | | Date |
| | Agent Code: 1038 | Driver Code: 17746 | | | Agent Code: 1038 | Driver Code: 17746 | |

Mobile Mover iOS 2.6.2 Reports 1.0.18



**ATLAS VAN LINES, INC.**
1212 St. George Road
P.O. Box 509
Evansville, IN 47703
Tele:(800)252-8885
MC-79658

RELOCATION SERVICES
DESCRIPTIVE INVENTORY

REGISTRATION NUMBER
**HZ531760**

| Customer's Name **Tracey  Schmidt** | | | | Page No. **17** | No. of Pages **22** |
|---|---|---|---|---|---|

| Origin Address **2507 E. Vallejo Drive** | City **Gilbert** | ST **AZ** | ZIP **85298** | Govt Bill of Lading No. |
|---|---|---|---|---|
| Destination Address **SIT Destination** | City **AURORA** | ST **CO** | ZIP **80011** | Van No. |

| ITEM NO. | ARTICLES | CP | SW | PBO | CONDITION AT ORIGIN | EXCEPTIONS (IF ANY) AT DESTINATION |
|---|---|---|---|---|---|---|
| 297 | Master Bedroom - 1.5 - PBO | ☐CP | ☐SW | ☑PBO | | |
| 298 | Master Bedroom - Dresser, Double | ☐CP | ☐SW | ☐PBO | Front- Drawers- Scratched Rubbed Marred Dented Chipped Bottom- Front- Edges- Scratched Gouged Chipped Dented Bottom- Side- Edges- Scratched Rubbed Dented Gouged Legs- Scratched Rubbed Marred Dented; | |
| 299 | Master Bedroom - Marble top | ☐CP | ☐SW | ☐PBO | Notes: Not packing told customer because it not packed we cannot be liable. Should of been crated . | |
| 300 | Master Bedroom - Buffet | ☐CP | ☐SW | ☐PBO | | MISSING |
| 301 | Master Bedroom - Floor fan | ☐CP | ☐SW | ☐PBO | | |
| 302 | Master Bedroom - NightStand | ☐CP | ☐SW | ☐PBO | Front- Bottom- Edges- Chipped Gouged Rubbed Scratched Front- Bottom- Corner- Edges- Scratched Rubbed Chipped Gouged Sides- Scratched Rubbed Marred Legs- Scratched Rubbed Marred Dented; | |
| 303 | Master Bedroom - Marble top broken | ☐CP | ☐SW | ☐PBO | Notes: Marble top not packed told customer we are not liable because it's not crated.. | |
| 304 | Boy's Room #2 - 4.5 - CP | ☑CP | ☐SW | ☐PBO | | |
| 305 | Master Bedroom - King Head board | ☐CP | ☐SW | ☐PBO | Front- Soiled Faded Sides- Soiled Faded Legs- Soiled Faded Top- Edges- Soiled Stained Faded; | |
| 306 | Master Bedroom - Bed rail | ☐CP | ☐SW | ☐PBO | Top- Edges- Soiled Faded Side- Soiled Faded; | |
| 307 | Master Bedroom - Kg Footboard | ☐CP | ☐SW | ☐PBO | Top- Edges- Soiled Faded Sides- Soiled Faded; | |
| 308 | Master Bedroom - Bed rail | ☐CP | ☐SW | ☐PBO | Top- Edges- Soiled Faded Sides- Soiled Faded; | |
| 309 | Master Bedroom - K/G Matt. | ☐CP | ☐SW | ☐PBO | | |
| 310 | Master Bedroom - K/Q Split - CP | ☑CP | ☐SW | ☐PBO | | |
| 311 | Master Bedroom - K/Q Split - CP | ☑CP | ☐SW | ☐PBO | | |

REMARKS/ EXCEPTIONS:

| Tape Lot No. **G165212** | Tape Color **Green** | Nos. From **297** | Through **311** |
|---|---|---|---|

| Customer's signature at origin confirms the piece count and condition of goods released to the carrier. | Customer's signature at destination means all items loaded have been received and obvious loss or damage has been noted. Signing the inventory does not waive any right to file a claim. |
|---|---|

| At Origin | Customer Signature | | Date 06/08/2021 | At Destination | Customer Signature | | Date |
|---|---|---|---|---|---|---|---|
| | Carrier Signature | | Date 06/08/2021 | | Carrier Signature | | Date |
| | Agent Code: 1038 | Driver Code: 17746 | | | Agent Code: 1038 | Driver Code: 17746 | |

Mobile Mover iOS 2.6.2 Reports 1.0.18



**ATLAS VAN LINES, INC.**
1212 St. George Road
P.O. Box 509
Evansville, IN 47703
Tele:(800)252-8885
MC-79658

RELOCATION SERVICES

DESCRIPTIVE INVENTORY

| REGISTRATION NUMBER |
| --- |
| HZ531760 |

| Customer's Name | | | | | Page No. 18 | No. of Pages 22 |
| --- | --- | --- | --- | --- | --- | --- |
| Tracey  Schmidt | | | | | | |
| Origin Address | City | ST | ZIP | Govt Bill of Lading No. | | |
| 2507 E. Vallejo Drive | Gilbert | AZ | 85298 | | | |
| Destination Address | City | ST | ZIP | Van No. | | |
| SIT Destination | AURORA | CO | 80011 | | | |

| ITEM NO. | ARTICLES | CP | SW | PBO | CONDITION AT ORIGIN | EXCEPTIONS (IF ANY) AT DESTINATION |
| --- | --- | --- | --- | --- | --- | --- |
| 312 | Master Bedroom - Clothes basket | ☐CP | ☐SW | ☐PBO | | |
| 313 | Master Bedroom - Clothes basket | ☐CP | ☐SW | ☐PBO | | |
| 314 | Master Bedroom - Floor Fan | ☐CP | ☐SW | ☐PBO | | |
| 315 | Master Bedroom - Ironing Board | ☐CP | ☐SW | ☐PBO | | |
| 316 | Master Bedroom - Toilet paper holder | ☐CP | ☐SW | ☐PBO | | |
| 317 | Master Bedroom - Plugger | ☐CP | ☐SW | ☐PBO | Notes: On-2. | |
| 318 | Master Bedroom - Plastic stand | ☐CP | ☐SW | ☐PBO | | |
| 319 | Utility - Refrig 11 cf. or > | ☐CP | ☐SW | ☐PBO | Front- Drawers- Rubbed Marred; Mechanical Condition Unknown, | MISSING |
| 320 | Garage - 1.5 - PBO | ☐CP | ☐SW | ☑PBO | | |
| 321 | Garage - 1.5 - PBO | ☐CP | ☐SW | ☑PBO | | |
| 322 | Garage - 1.5 - PBO | ☐CP | ☐SW | ☑PBO | | |
| 323 | Garage - 1.5 - PBO | ☐CP | ☐SW | ☑PBO | | |
| 324 | Garage - 1.5 - PBO | ☐CP | ☐SW | ☑PBO | | |
| 325 | Garage - 1.5 - PBO | ☐CP | ☐SW | ☑PBO | | |
| 326 | Garage - 1.5 - PBO | ☐CP | ☐SW | ☑PBO | | |
| 327 | Garage - 1.5 - PBO | ☐CP | ☐SW | ☑PBO | | |
| 328 | Garage - 1.5 - PBO | ☐CP | ☐SW | ☑PBO | | |
| 329 | Garage - 1.5 - PBO | ☐CP | ☐SW | ☑PBO | | |
| 330 | Garage - 1.5 - PBO | ☐CP | ☐SW | ☑PBO | | |
| 331 | Garage - 1.5 - PBO | ☐CP | ☐SW | ☑PBO | | |
| 332 | Garage - 1.5 - PBO | ☐CP | ☐SW | ☑PBO | | |
| 333 | Garage - 1.5 - PBO | ☐CP | ☐SW | ☑PBO | | |

| REMARKS/ EXCEPTIONS: | | | | |
| --- | --- | --- | --- | --- |
| Tape Lot No. G165212 | Tape Color Green | Nos. From 312 | Through 333 | |

| Customer's signature at origin confirms the piece count and condition of goods released to the carrier. | Customer's signature at destination means all items loaded have been received and obvious loss or damage has been noted. Signing the inventory does not waive any right to file a claim. |
| --- | --- |

| | Customer Signature | | Date 06/08/2021 | | Customer Signature | | Date |
| --- | --- | --- | --- | --- | --- | --- | --- |
| At Origin | Carrier Signature | | Date 06/08/2021 | At Destination | Carrier Signature | | Date |
| | Agent Code: 1038 | Driver Code: 17746 | | | Agent Code: 1038 | Driver Code: 17746 | |

Mobile Mover iOS 2.6.2 Reports 1.0.18



**ATLAS VAN LINES, INC.**
1212 St. George Road
P.O. Box 509
Evansville, IN 47703
Tele:(800)252-8885
MC-79658

RELOCATION SERVICES
DESCRIPTIVE INVENTORY

| REGISTRATION NUMBER |
| --- |
| HZ531760 |

| Customer's Name | | | | | | Page No. | No. of Pages |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Tracey   Schmidt | | | | | | 19 | 22 |
| Origin Address | | City | ST | ZIP | | Govt Bill of Lading No. | |
| 2507 E. Vallejo Drive | | Gilbert | AZ | 85298 | | | |
| Destination Address | | City | ST | ZIP | | Van No. | |
| SIT Destination | | AURORA | CO | 80011 | | | |

| ITEM NO. | ARTICLES | CP | SW | PBO | CONDITION AT ORIGIN | EXCEPTIONS (IF ANY) AT DESTINATION |
| --- | --- | --- | --- | --- | --- | --- |
| 334 | Garage - 1.5 - PBO | ☐CP | ☐SW | ☑PBO | | |
| 335 | Garage - 1.5 - PBO | ☐CP | ☐SW | ☑PBO | | |
| 336 | Garage - 1.5 - PBO | ☐CP | ☐SW | ☑PBO | | |
| 337 | Garage - 1.5 - PBO | ☐CP | ☐SW | ☑PBO | | |
| 338 | Garage - 1.5 - PBO | ☐CP | ☐SW | ☑PBO | | |
| 339 | Garage - 1.5 - PBO | ☐CP | ☐SW | ☑PBO | | |
| 340 | Garage - 1.5 - PBO | ☐CP | ☐SW | ☑PBO | | |
| 341 | Garage - 1.5 - PBO | ☐CP | ☐SW | ☑PBO | | |
| 342 | Garage - 1.5 - PBO | ☐CP | ☐SW | ☑PBO | | |
| 343 | Garage - 1.5 - PBO | ☐CP | ☐SW | ☑PBO | | |
| 344 | Garage - 1.5 - PBO | ☐CP | ☐SW | ☑PBO | | |
| 345 | Garage - 1.5 - PBO | ☐CP | ☐SW | ☑PBO | | |
| 346 | Garage - 1.5 - PBO | ☐CP | ☐SW | ☑PBO | | |
| 347 | Garage - 1.5 - PBO | ☐CP | ☐SW | ☑PBO | | |
| 348 | Garage - 1.5 - PBO | ☐CP | ☐SW | ☑PBO | | |
| 349 | Garage - 1.5 - PBO | ☐CP | ☐SW | ☑PBO | | |
| 350 | Garage - 3.0 - PBO | ☐CP | ☐SW | ☑PBO | | |
| 351 | Garage - 3.0 - PBO | ☐CP | ☐SW | ☑PBO | | |
| 352 | Garage - 3.0 - PBO | ☐CP | ☐SW | ☑PBO | | Kitchen |
| 353 | Garage - 3.0 - PBO | ☐CP | ☐SW | ☑PBO | | |
| 354 | Garage - 3.0 - PBO | ☐CP | ☐SW | ☑PBO | | Kitchen |
| 355 | Garage - 3.0 - PBO | ☐CP | ☐SW | ☑PBO | | |
| 356 | Garage - 3.0 - PBO | ☐CP | ☐SW | ☑PBO | | |

REMARKS/
EXCEPTIONS:

| Tape Lot No. | G165212 | Tape Color | Green | Nos. From | 334 | Through | 356 |
| --- | --- | --- | --- | --- | --- | --- | --- |

| Customer's signature at origin confirms the piece count and condition of goods released to the carrier. | Customer's signature at destination means all items loaded have been received and obvious loss or damage has been noted. Signing the inventory does not waive any right to file a claim. |
| --- | --- |

| At Origin | Customer Signature | *[signature]* | Date 06/08/2021 | At Destination | Customer Signature | | Date |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | Carrier Signature | *[signature]* | Date 06/08/2021 | | Carrier Signature | | Date |
| | Agent Code: | 1038 | Driver Code:   17746 | | Agent Code:   1038 | | Driver Code:   17746 |

Mobile Mover iOS 2.6.2 Reports 1.0.18



**ATLAS VAN LINES, INC.**
1212 St. George Road
P.O. Box 509
Evansville, IN 47703
Tele:(800)252-8885
MC-79658

RELOCATION SERVICES
DESCRIPTIVE INVENTORY

| REGISTRATION NUMBER |
|---|
| HZ531760 |

| Customer's Name | | | | | | Page No. | No. of Pages |
|---|---|---|---|---|---|---|---|
| Tracey  Schmidt | | | | | | **20** | **22** |

| Origin Address | City | ST | ZIP | Govt Bill of Lading No. |
|---|---|---|---|---|
| **2507 E. Vallejo Drive** | **Gilbert** | **AZ** | 85298 | |

| Destination Address | City | ST | ZIP | Van No. |
|---|---|---|---|---|
| **SIT Destination** | **AURORA** | **CO** | **80011** | |

| ITEM NO. | ARTICLES | CP | SW | PBO | CONDITION AT ORIGIN | EXCEPTIONS (IF ANY) AT DESTINATION |
|---|---|---|---|---|---|---|
| 357 | Garage - 4.5 - PBO | ☐CP | ☐SW | ☑PBO | | |
| 358 | Garage - 4.5 - PBO | ☐CP | ☐SW | ☑PBO | | |
| 359 | Garage - 4.5 - PBO | ☐CP | ☐SW | ☑PBO | | |
| 360 | Garage - 4.5 - PBO | ☐CP | ☐SW | ☑PBO | | |
| 361 | Garage - Rug | ☐CP | ☐SW | ☐PBO | Notes: Large rug rolled by customer . | *Missing* |
| 362 | Garage - Wardrobe - PBO | ☐CP | ☐SW | ☑PBO | | |
| 363 | Garage - Wardrobe - PBO | ☐CP | ☐SW | ☑PBO | | |
| 364 | Garage - Wardrobe - PBO | ☐CP | ☐SW | ☑PBO | | |
| 365 | Garage - Wardrobe - PBO | ☐CP | ☐SW | ☑PBO | | |
| 366 | Garage - Manufactured carton | ☐CP | ☐SW | ☐PBO | Notes: Shelving . | |
| 367 | Garage - Teeter | ☐CP | ☐SW | ☐PBO | | |
| 368 | Garage - Shelf, Large | ☐CP | ☐SW | ☐PBO | | |
| 369 | Garage - Ladder 10' | ☐CP | ☐SW | ☐PBO | | |
| 370 | Garage - Sofa, Sec. | ☐CP | ☐SW | ☐PBO | Rear- Top- Edges- Rubbed Marred Gouged Legs- Scratched Rubbed Gouged Chipped; Notes: Leather left armed. | |
| 371 | Garage - Sofa, Sec. | ☐CP | ☐SW | ☐PBO | Top- Rear- Edges- Rubbed Marred Dented Gouged Arm- Soiled Faded; Notes: Right armed sec'l Leather. | *damaged/ no cushions* |
| 372 | Garage - Sofa, Sec. | ☐CP | ☐SW | ☐PBO | Top- Rear- Edges- Rubbed Marred Gouged Legs- Scratched Rubbed Marred; Notes: Leather curved sec'l . | *damaged/ no cushions* |
| 373 | Garage - O.S. Chair | ☐CP | ☑SW | ☐PBO | Legs- Scratched Rubbed Marred Dented Arms- Soiled Faded Seat- Soiled Faded; Notes: Black n white square . | |
| 374 | Garage - O.S. Chair | ☐CP | ☑SW | ☐PBO | Arms- Soiled Faded Stained Legs- Scratched Rubbed Marred Dented; Notes: Tan stripped . | *missing seat cushin* |

| REMARKS/ EXCEPTIONS: | | | | | | |
|---|---|---|---|---|---|---|
| Tape Lot No. | **G165212** | Tape Color | **Green** | Nos. From | **357** | Through **374** |

| Customer's signature at origin confirms the piece count and condition of goods released to the carrier. | | Customer's signature at destination means all items loaded have been received and obvious loss or damage has been noted. Signing the inventory does not waive any right to file a claim. | |
|---|---|---|---|

| At Origin | Customer Signature | *[signature]* | Date 06/08/2021 | At Destination | Customer Signature | | Date |
|---|---|---|---|---|---|---|---|
| | Carrier Signature | *Albert Perry* | Date 06/08/2021 | | Carrier Signature | | Date |
| | Agent Code: 1038 | Driver Code: 17746 | | | Agent Code: 1038 | | Driver Code: 17746 |



**ATLAS VAN LINES, INC.**
1212 St. George Road
P.O. Box 509
Evansville, IN 47703
Tele:(800)252-8885
MC-79658

RELOCATION SERVICES
DESCRIPTIVE INVENTORY

| REGISTRATION NUMBER |
|---|
| HZ531760 |

| Customer's Name | | | | | Page No. | No. of Pages |
|---|---|---|---|---|---|---|
| Tracey   Schmidt | | | | | 21 | 22 |

| Origin Address | City | ST | ZIP | Govt Bill of Lading No. |
|---|---|---|---|---|
| 2507 E. Vallejo Drive | Gilbert | AZ | 85298 | |

| Destination Address | City | ST | ZIP | Van No. |
|---|---|---|---|---|
| SIT Destination | AURORA | CO | 80011 | |

| ITEM NO. | ARTICLES | CP | SW | PBO | CONDITION AT ORIGIN | EXCEPTIONS (IF ANY) AT DESTINATION |
|---|---|---|---|---|---|---|
| 375 | Garage - O.S. Chair | ☐CP | ☐SW | ☐PBO | Arms- Soiled Faded Stained Legs-Scratched Rubbed Marred Dented; Notes: Tan striped . | Missing seat cushion |
| 376 | Garage - Large mirror | ☐CP | ☐SW | ☐PBO | | |
| 377 | Garage - Wardrobe - CP | ☑CP | ☐SW | ☐PBO | Carton Contents: Cushions, Pictures, | |
| 378 | Garage - Wardrobe - CP | ☑CP | ☐SW | ☐PBO | Carton Contents: Cushions, Pictures, | |
| 379 | Garage - 1.5 - PBO | ☐CP | ☐SW | ☑PBO | | |
| 380 | Garage - 1.5 - PBO | ☐CP | ☐SW | ☑PBO | | |
| 381 | Garage - 1.5 - PBO | ☐CP | ☐SW | ☑PBO | | |
| 382 | Garage - 4.5 - PBO | ☐CP | ☐SW | ☑PBO | | |
| 383 | Garage - 4.5 - PBO | ☐CP | ☐SW | ☑PBO | | |
| 384 | Garage - Extension pole | ☐CP | ☐SW | ☐PBO | | |
| 385 | Garage - Shovel | ☐CP | ☐SW | ☐PBO | | |
| 386 | Garage - Wardrobe - PBO | ☐CP | ☐SW | ☑PBO | | |
| 387 | Garage - Wardrobe - PBO | ☐CP | ☐SW | ☑PBO | | |
| 388 | Garage - 1.5 - PBO | ☐CP | ☐SW | ☑PBO | | |
| 389 | Garage - Shutter | ☐CP | ☐SW | ☐PBO | | |
| 390 | Garage - Shutter | ☐CP | ☐SW | ☐PBO | | |
| 391 | Garage - Dish Pack - CP | ☑CP | ☐SW | ☐PBO | | Shutter |
| 392 | Garage - Mirror Crt. - CP | ☑CP | ☐SW | ☐PBO | | |
| 393 | Garage - Wardrobe - CP | ☑CP | ☐SW | ☐PBO | | |
| 394 | Garage - Wardrobe - CP | ☑CP | ☐SW | ☐PBO | | Pictures / Dining Room |
| 395 | Garage - Wardrobe - CP | ☑CP | ☐SW | ☐PBO | | |
| 396 | Garage - Shop Vac | ☐CP | ☐SW | ☐PBO | | Missing |

REMARKS/ EXCEPTIONS:

| Tape Lot No. | G165212 | Tape Color | Green | Nos. From | 375 | Through | 396 |
|---|---|---|---|---|---|---|---|

| Customer's signature at origin confirms the piece count and condition of goods released to the carrier. | Customer's signature at destination means all items loaded have been received and obvious loss or damage has been noted. Signing the inventory does not waive any right to file a claim. |
|---|---|

| At Origin | Customer Signature | | Date 06/08/2021 | At Destination | Customer Signature | | Date |
|---|---|---|---|---|---|---|---|
| | Carrier Signature | Albert Perez | Date 06/08/2021 | | Carrier Signature | | Date |
| | Agent Code: 1038 | Driver Code: 17746 | | | Agent Code: 1038 | Driver Code: 17746 | |